MIDDLE DISTRICT OF FLORIDA
Orlando Division

In re:

EXCELETECH COATING AND
APPLICATIONS, LLC,

      Debtor.

_____/

Chapter 11
Case No. 6:18-bk-00263-KSJ
Hon. Karen S. Jennemann

**SUPPLEMENT TO MOTION AND BRIEF FOR ORDER UNDER 11 U.S.C. §1113(f) COMPELLING DEBTOR TO COMPLY WITH REQUIREMENTS OF COLLECTIVE BARGAINING AGREEMENT AND FOR OTHER RELIEF**

The International Painters and Allied Trades Fringe Benefit Funds[1] (the "National Funds") and Southern Painters District Council 78 Fringe Benefit Funds[2] (the "Local Funds")(hereinafter, collectively, the "Funds") by and through their counsel, state for their Supplement to their Motion and Brief for Order Under 11 U.S.C. §1113(f) Compelling Debtor to Comply with Requirements of Collective Bargaining Agreement and for Other Relief as follows:

1.    Debtor initiated the above-captioned Chapter 11 bankruptcy by the filing of its voluntary petition under Chapter 11 of the United States Bankruptcy Code on January 17, 2018 (the "Petition Date") and has thereafter continued to act as debtor-in-possession.

---

[1] The International Painters and Allied Trades Fringe Benefit Funds consist of: the International Painters and Allied Trades Industry Pension Fund, the Finishing Trades Institute, the Political Action Together Fund and the Painters and Allied Trades Labor Management Cooperation Initiative.

[2] The Southern Painters District Council 78 Fringe Benefit Funds consist of: the Southern Painters Welfare Fund and the District Council 78 Finishing Trades Institute.

2.    On March 30, 2018, the Funds filed their Motion and Brief for Order Under 11 U.S.C. §1113(f) Compelling Debtor to Comply with Requirements of Collective Bargaining Agreement and for Other Relief (the "Motion") [Docket No. 72].  The Motion is set to be heard on June 13, 2018 at 2:30 p.m.

3.    The Motion alleges, among other things, that (i) Debtor continues to operate its business as a contractor, and continues to employ individual painters, (ii) Debtor is a party to a collective bargaining agreement (the "CBA") which obligates it to, among other things, pay fringe benefit contributions to the Funds for and on behalf of individual painters who provide covered work to Debtor on its various projects, and (iii) Debtor has not paid all of its contractually required fringe benefit contributions since at least 2012, and has not paid any contributions or remitted contribution reports since 2014.

4.    When the Motion was filed, the known amount of the fringe benefit contributions, interest, costs, and liquidated damages owed for the time period January 1, 2012 through December 31, 2014, only, was $161,486.29 with respect to the Local Funds, and $136,234.90 with respect to the National Funds.  However, the Funds were not able to determine the full amount or priority status of their claims until an audit of Debtor's payroll books and records was performed.

5.    Accordingly, the Motion requested that this Court, pursuant to 11 U.S.C. §1113(f), compel Debtor to (i) submit all past due post-petition fringe

benefit contribution reports, (ii) immediately pay all past due post-petition fringe benefit contributions, (iii) submit books and records for an audit covering the time period January 1, 2015 forward, and (iv) timely submit all future post-petition fringe benefit contribution reports and timely pay all post-petition fringe benefit contributions going forward.

6.     Due to certain developments that have occurred since the Motion was filed, the Funds file this Supplement to advise the Court of such developments, and revise their requested relief accordingly.

7.     First, the Funds conducted a Bankruptcy Rule 2004 Examination of Debtor's president, Lawrence Muzia ("Muzia") on May 16, 2018.  At the 2004 Examination, Muzia confirmed, among other things, the following:

   a.     Debtor is a party to the CBA;

   b.     Debtor continues to operate it business post-petition as debtor-in-possession;

   c.     Debtor continues to employ individual painters who perform work covered under the CBA, and;

   d.     Debtor has not paid fringe benefit contributions for a significant period of time pre-petition, nor paid post-petition fringe benefit contributions.

8.      Debtor's non-payment of fringe benefit contributions is apparently based on Muzia's belief that Debtor is obligated only to pay fringe benefit contributions on behalf of union members, rather than on behalf of all employees that perform work covered by the CBA.  This of course is incorrect.  The CBA requires that contributions be made on behalf of employees who perform work covered by the CBA.  "As a matter of law, collective bargaining agreements may require employers to contribute to funds for all employees, not just employees who are members of the union." *Trustees of B.A.C. Local 32 Ins. Fund v. Fantin Enterprises, Inc.* 163 F.3d 965, 969-970 (6th Cir. 1998), citing *Teamster's Local 348 Health and Welfare Fund v. Kohn Beverage Co.,* 749 F.2d 315, 318 (6th Cir.1984); s*ee also Manning v. Wiscombe,* 498 F.2d 1311, 1313 (10th Cir.1974). Indeed, courts have held that collective bargaining agreements and corresponding trust agreements substantially similar to those entered into by Debtor in this case, are prohibited as a matter of law from distinguishing between union and non-union members.  See *D.E.W., Inc. v. Local 93, Laborers Int'l Union of North America,* 957 F.2d 196, 201-202 (5th Cir. 1992).

9.      Second, Debtor provided certain payroll books and records for the time period January 1, 2015 through April 14, 2018 only and the Funds auditors have prepared audit reports covering that time period.  The audit report with

respect to the Local Funds is attached hereto as **Exhibit A**, and the audit report with respect to the National Funds is attached hereto as **Exhibit B.**

10.    Third, Debtor provided notice to the International Union of Painters and Allied Trades District Council 78 (the "Union") that it was terminating the CBA effective June 30, 2018.   The Union has elected to recognize Debtor's termination of the CBA, and therefore does not consider Debtor bound by the terms thereof subsequent to June 30, 2018.[3]

11.    That said however, the Debtor remains bound by the CBA through June 30, 2018 and has not taken any steps under 11U.S.C. §1113 to reject the CBA, nor has Debtor attempted to implement interim changes in the terms, conditions, wages, benefits, or work rules provided by the CBA pursuant §1113(e).

12.    Based upon these developments, the Funds hereby supplement the Motion to advise the Court of these developments and to request that this Court, (i) pursuant to 11 U.S.C. §1113(f), compel Debtor to comply with the current requirements of the CBA by submitting post-petition fringe benefit contribution reports to the Funds for April, May, and June 2018 and timely paying any fringe benefit contributions disclosed on those reports, and (ii) pursuant to 11 U.S.C. §§ 503(b)(1), allow the Funds administrative post-petition claims from the Petition

---

[3] Recognition of the CBA's termination is not intended to waive, or impair in any way, the Funds' rights to pursue or enforce claims relating to employer withdrawal liability arising under the Employee Retirement Income Security Act, 29 U.S.C. §1001, et. seq. and applicable law, with any and all such rights being expressly preserved.

Date through the CBA's termination date of June 30, 2018, and compel immediate payment of such claims.

13.    The Funds' administrative post-petition claims, through April 14, 2018 only, total $65,745.90 with respect to the Local Funds, and $51,349.83 with respect to the National Funds (see **Exhibits A** and **B**).

14.    As stated above, the audits are based on the payroll books and records Debtor has produced, but despite repeated requests, Debtor has not provided fringe benefit contribution reports, information on trade classifications of its employees, or any other information or documentation that would delineate the number of hours of covered work that Debtor's employees performed.  Case law holds that a court may "rely on an audit or an auditor's report to prove that defendant employers did not make required contributions to funds." *Annuity, Welfare & Apprenticeship Skill Improvement & Safety Funds of Int'l Union of Operating Engineers, Local 15, 15A, 15C & 15D, AFL-CIO v. Eastport Excavation & Utilities Inc.*, 3 F. Supp. 3d 204, 216 (S.D.N.Y. 2014), *citing Hanley v. Orient Beach Club, Inc.*, 1998 WL 65990, at *5 (S.D.N.Y. Feb. 18, 1998).  "[T]he opinion of an auditor is a sufficient basis for an award of a specific amount of damages" if it is 'adequately explained and credited by the Court.'" *Gesualdi v. Tri-State Soil Sols., LLC*, No. CV 13-5429 JS AKT, 2015 WL 5604072, at *10 (E.D.N.Y. Aug. 3, 2015)  quoting *Trs. of the Plumbers Local Union No. 1 Welfare Fund v. Philip*

*Gen. Constr.,* No.05 Civ. 1665, 2007 WL 3124612, at *10 (E.D.N.Y. Oct. 23, 2007).[4]

15.    The Debtor continues to employ employees who are engaged in work covered by the CBA and remains bound by its terms through June 30, 2018. Therefore, the extent of the Funds' post-petition claim, through the CBA's termination date of June 30, 2018 will increase.[5]

WHEREFORE, the Funds request that this Court enter an order in the form attached hereto as **Exhibit 1,** compelling Debtor to (i) timely submit all future post-petition fringe benefit contribution reports and timely pay all post-petition fringe benefit contributions through the CBA's termination date of June 30, 2018, and (ii) allow the Funds administrative post-petition claims from the Petition Date through June 30, 2018 pursuant to 11 U.S.C. §§ 503(b)(1), and compel immediate payment of such administrative post-petition claims.

*Signatures on next page*

---

[4] The Funds note that, to the extent that Debtor disputes the employees and hours included in the audits, it is Debtor's burden to come forward with the precise amount of covered work to be performed by its employees or come forward with evidence to challenge the accuracy of the Funds' calculations. *See Mich. Laborers' Health Care Fund v. Grimaldi Concrete, Inc.,* 30 F.3d 692, 695–96 (6th Cir.1994); *Brick Masons Pension Trust v. Indus. Fence & Supply, Inc.,* 839 F.2d 1333, 1337–39 (9th Cir.1988); *Combs v. King,* 764 F.2d 818, 825–27 (11th Cir.1985). To date, despite repeated requests, Debtor has not provided any information regarding either employee classification, or hours of covered work performed.

[5] The Funds note that in addition to their post-petition administrative claims, they also hold priority claims for the time period July 23, 2017 through January 16, 2018 pursuant to 11 U.S.C. §507(a)(5) in the amount of $112,392.40 with respect to the Local Funds, and $87,782.36 with respect to the National Funds (see **Exhibits A** and **B**). The Funds intend to amend their proofs of claims to reflect the additional indebtedness set forth on Exhibits A and B, including those priority amounts set forth above.

Respectfully submitted,

**SUGARMAN & SUSSKIND, P.A.**

_/s/ D. Marcus Braswell, Jr._

D. MARCUS BRASWELL, JR. (146160)
Local Counsel for the Funds
100 Miracle Mile, Suite 300
Coral Gables, FL 33134
305-529-2801
mbraswell@sugarmansusskind.com

-and-

**MADDIN, HAUSER, ROTH & HELLER, P.C.**

_/s/ David M. Eisenberg_

CRAIG E. ZUCKER (P39907)
DAVID M. EISENBERG (P68678)
Counsel for the Funds
28400 Northwestern Hwy., 2nd Floor
Southfield, MI 48034
248-354-4030
czucker@maddinhauser.com
deisenberg@maddinhauser.com

## CERTIFICATE OF SERVICE

I CERTIFY that on this 6th day of June, 2018, a true and correct copy of the foregoing **Rule 2004 Notice** has been served through the CM/ECF system to all registered CM/ECF recipients.

By:  _/s/ D. Marcus Braswell, Jr._

D. MARCUS BRASWELL, JR.

**EXHIBIT 1**

MIDDLE DISTRICT OF FLORIDA
Orlando Division

In re:

EXCELETECH COATING AND                        Chapter 11
APPLICATIONS, LLC,                             Case No. 6:18-bk-00263-KSJ
                                               Hon. Karen S. Jennemann

      Debtor.

_____/

**ORDER (i) COMPELLING DEBTOR TO COMPLY
WITH REQUIREMENTS OF COLLECTIVE BARGAINING
AGREEMENT UNDER 11 U.S.C. §1113(f) AND
(ii) ALLOWING PAYMENT OF ADMINISTRATIVE EXPENSE
CLAIMS UNDER 11 U.S.C §503(b)(1) AND 507(a)(2)**

**THIS MATTER** is before the Court on the motion (the "Motion")[Docket

No. 72], and subsequently filed supplement thereof (the "Supplement") [Docket

No. __], of the International Painters and Allied Trades Fringe Benefit Funds[6] (the

"National Funds") and Southern Painters District Council 78 Fringe Benefit Funds[7]

(the "Local Funds")(hereinafter, collectively, the "Funds") for an order under 11

U.S.C. §1113(f) (i) compelling Exceletech Coating and Applications, LLC, debtor

in possession, to comply with the current requirements of its collective bargaining

---

[6] The International Painters and Allied Trades Fringe Benefit Funds consist of: the International Painters and Allied Trades Industry Pension Fund, the Finishing Trades Institute, the Political Action Together Fund and the Painters and Allied Trades Labor Management Cooperation Initiative.
[7] The Southern Painters District Council 78 Fringe Benefit Funds consist of: the Southern Painters Welfare Fund and the District Council 78 Finishing Trades Institute.

agreement, (ii) allowing the Funds post-petition administrative claims under 11 U.S.C. §§ 503(b)(1), and (iii) compelling immediate payment thereof. The Court has reviewed the Motion and the Supplement, is fully advised in the premises, and finds good cause for entry of this order;

NOW THEREFORE;

IT IS HEREBY ORDERED AND ADJUDGED as follows:

1.    The Motion and Supplement are hereby granted pursuant to the terms contained in this Order.

2.    Debtor Exceletech Coating and Applications, LLC ("Debtor") shall continue to timely abide by all obligations under its applicable collective bargaining agreement (the "CBA") through the CBA's termination date of June 30, 2018. In this regard, Debtor shall continue to timely abide by all obligations under the CBA which otherwise obligates Debtor to the Funds, including, but not limited to, preparing and timely submitting all required fringe benefit contribution reports and making timely payment of all post-petition fringe benefit contributions due thereon, including any and all liquidated damages, late charges and further applicable charges in the event of late payment.

3.    The Funds known post-petition administrative expense claims through April 14, 2018 only, in the amounts $65,745.90 with respect to the Local Funds, and $51,349.83 with respect to the National Funds (collectively, the "Allowed

Administrative Claims"), are hereby allowed in their entirety pursuant to 11 U.S.C. §§ 503(b)(1) and allowed the applicable priority pursuant to 11 U.S.C. §507(a)(2), and shall be paid immediately.

4.     All additional post-petition amounts accrued and unpaid are allowed as administrative expense claims pursuant to 11 U.S.C. §§ 503(b)(1) in an amount to be determined either based upon Debtor's contractually required fringe contribution reports and audit, or based upon further audit of Debtor's payroll records in the event that (i) Debtor does not comply with the provisions of paragraph 2 above, or (ii) the Funds audits are amended in response to newly provided and/or discovered documentation or information which evidence accrual of additional fringe benefit contributions due and owing.

5.     Notwithstanding any provision of this order to the contrary, and without modification of the Debtor's obligations under this order as set forth herein, no provision of this order, any other order entered by this Court, or any Chapter 11 plan, shall otherwise prejudice or impair the Funds' rights to pursue or enforce (i) any rights or claims against any non-debtor third parties who are, or may be, liable for any portion of any indebtedness due the Funds, and (ii) any statutory claims under applicable law, including, but not limited to, construction lien and bond claims and any liability for employer withdrawal liability under the

Employee Retirement Income Security Act of 1974, as amended, 29 U.S.C. §1001, et. seq.

# EXHIBIT A



Novak|Francella
LLC | CERTIFIED PUBLIC ACCOUNTANTS

**District Council 78 Employee Benefit Funds**

## PAYROLL COMPLIANCE REVIEW

## REPORT

EMPLOYER:     Exceletech Coatings and Applications LLC

ADDRESS:      221 N. Hwy 27, Suite I, Clermont, FL  34711

DATE PAYROLL REVIEW COMPLETED:     November 4, 2015

REVIEW PERIOD:               January 1, 2012 through April 14, 2018

EMPLOYER REPRESENTATIVE, IF ANY, PRESENT AT THE TIME OF
THE PAYROLL REVIEW:          Lawrence Muzia

LOCATION OF EXAMINATION:     Same as Above
                             Completed at Novak Francella, LLC.

DOES THE EMPLOYER PAY CONTRIBUTIONS ON:

Non Bargaining Unit Employees:        No     If yes, is there a Participation agreement?

Owner/Operator:                       No     If yes, is there a Owner/Operator agreement?

RESULTS OF PAYROLL COMPLIANCE REVIEW:

    A) Contributions due on all hours worked
    B) Contributions due on all employees performing covered work

*UPDATED 5/14/2018*

**NEW YORK** | 450 Seventh Avenue, 28th Floor | New York, NY 10123 | 212.279.4262
**PHILADELPHIA** | One Presidential Blvd, Ste 330 | Bala Cynwyd, PA 19004 | 610.668.9400
**WASHINGTON, DC** | 7226 Lee DeForest Dr, Ste 201 | Columbia, MD 21046 | 443.832.4009
**CONNECTICUT** | 255 Route 80, P.O. Box 698 | Killingworth, Connecticut 06419 | 860.663.1190
**BOSTON** | Independence Wharf, 470 Atlantic Avenue, 4th Floor | Boston, MA 02210 | 617.500.6578



District Council 78 Employee Benefit Funds

PAYROLL COMPLIANCE REVIEW

SUMMARY

EMPLOYER:    Exceletech Coatings and Applications LLC

REVIEW PERIOD January 1, 2012 through April 14, 2018

| | 2012 | 2013 | 2014 | General Unsecured 01/01/15 - 07/22/17 | Priority 07/23/17 - 01/16/18 | Administrative Expense 01/17/18 - 04/14/18 | TOTAL |
|---|---|---|---|---|---|---|---|
| Health & Welfare | $ 45,905.72 | $ 23,350.95 | $ 38,201.11 | $ 518,413.88 | $ 94,952.20 | $ 55,543.95 | $ 776,367.81 |
| Apprentice DC | 8,456.33 | 4,295.39 | 7,137.59 | 101,193.34 | 17,440.20 | 10,201.95 | 148,724.80 |
| Local 78 PAC | | | | | | | |
| Dues % of Wages | 1,026.17 | 51.80 | 214.31 | | | | 1,292.28 |
| TOTAL CONTRIB. DUE: | $ 55,388.22 | $ 27,698.14 | $ 45,553.01 | $ 619,607.22 | $ 112,392.40 | $ 65,745.90 | $ 926,384.89 |
| Interest Through 5/31/18 | 11,138.31 | 4,461.29 | 6,429.82 | 59,397.43 | 4,314.02 | 549.38 | 86,290.25 |
| Liquidated Damages 10% | 5,538.82 | 2,769.81 | 4,555.30 | 61,960.72 | 11,239.24 | 6,574.59 | 92,638.49 |
| TOTAL AMOUNT DUE: | $ 72,065.35 | $ 34,929.24 | $ 56,538.13 | $ 740,965.37 | $ 127,945.66 | $ 72,869.87 | $ 1,105,313.63 |

*UPDATED 5/14/2018.*

NEW YORK | 450 Seventh Avenue, 28th Floor | New York, NY 10123 | 212.279.4262
PHILADELPHIA | One Presidential Blvd, Ste 330 | Bala Cynwyd, PA 19004 | 610.668.9400
WASHINGTON, DC | 7226 Lee DeForest Dr, Ste 201 | Columbia, MD 21046 | 443.832.4009
CONNECTICUT | 255 Route 80, P.O. Box 698 | Killingworth, Connecticut 06419 | 860.663.1190
BOSTON | Independence Wharf, 470 Atlantic Avenue, 4th Floor | Boston, MA 02210 | 617.500.6578

**District Council 78 Employee Benefit Funds**

EMPLOYER: Evosistech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite I, Clermont, FL. 34711
CONTACT: Lawrence Munza
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1, 2012 through April 14, 2018
AUDITOR: Joanna Kiszio · Jackie Coyle

Reason For Deficiency (RFD):
A) Contributions due on all hours worked
B) Contributions due on all employees performing covered work

2012

Contribution Due for Journeymen Painters

| Name | SS Number | RFD | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cattleman, Roy | 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 | B | HOURS | 188.50 | 166.00 | 196.00 | 128.50 | 172.50 | 203.32 | 158.00 | 267.23 | 154.00 | 152.50 | 229.25 | 193.00 | | 2,208.80 |
| | | | WAGES | | | | | | | - | | | | | | $ | - |
| Curliss Terry | 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 | A | HOURS | (22.00) | 42.00 | 22.50 | (1.50) | 47.00 | (39.00) | (5.50) | 17.50 | (5.00) | (27.50) | 44.00 | 1.50 | | 70.00 |
| | | | WAGES | $ (363.00) | $ 693.00 | $ 371.25 | $ (24.75) | $ 775.50 | $ (643.50) | $ (90.75) | $ 288.75 | $ (148.50) | $ (453.75) | $ 726.00 | $ 24.75 | $ | 1,155.00 |
| Dabuckst, Michael | 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 | B | HOURS | 167.00 | | | | | | | | | | | | | 167.00 |
| | | | WAGES | | | | | | | | | | | | | $ | - |
| Gough, Steven | 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 | B | HOURS | 202.95 | 127.50 | 146.00 | 107.30 | 58.10 | 105.95 | 63.75 | 119.25 | 92.05 | 132.25 | 127.42 | 130.25 | | 1,412.77 |
| | | | WAGES | | | | | | | | | | | | | $ | - |
| Haves, Dale | 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 | B | HOURS | 145.50 | 99.50 | 151.40 | 99.50 | 160.00 | 187.27 | 148.50 | 271.99 | 129.95 | 140.50 | | | | 1,525.11 |
| | | | WAGES | | | | | | | | | | | | | $ | - |
| Mejia, Mario | 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 | B | HOURS | 236.00 | 48.00 | 39.50 | 184.00 | 157.30 | 8.16 | | | | | | | | 666.96 |
| | | | WAGES | | | | | | | | | | | | | $ | - |
| Pouque, Derrick | 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 | B | HOURS | 48.00 | | | | | | | 96.00 | | | | | | 144.00 |
| | | | WAGES | | | | | | | | | | | | | $ | - |
| Rodgers, Quandrick | 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 | B | HOURS | 193.00 | | | 89.00 | 89.00 | | 123.25 | 150.50 | 136.50 | 157.00 | 40.00 | 162.50 | | 1,120.75 |
| | | | WAGES | | | | | | | | | | | | | $ | - |
| Sanchez, Sergio | 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 | B | HOURS | 156.00 | 160.00 | 120.00 | | | | | | | | | | | 436.00 |
| | | | WAGES | | | | | | | | | | | | | $ | - |
| Scruggs, James | 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 | B | HOURS | 168.00 | 160.00 | 198.50 | 165.00 | 179.50 | 205.50 | 179.00 | 253.12 | 76.00 | | | | | 1,584.62 |
| | | | WAGES | | | | | | | | | | | | | $ | - |
| Thomas, Robert | 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 | B | HOURS | | | | | | | | 18.00 | | | | | | 18.00 |
| | | | WAGES | | | | | | | | | | | | | $ | - |
| Thompson, Ronald | 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 | A | HOURS | 232.00 | 38.00 | | 96.37 | 89.00 | | 124.25 | 150.50 | 136.50 | 137.00 | 92.50 | 178.00 | | 1,274.12 |
| | | | WAGES | $ 4,020.00 | $ 570.00 | | $ 1,603.92 | $ 1,864.10 | | $ 2,108.00 | $ 3,828.27 | $ 2,582.30 | $ 2,192.00 | $ 1,480.00 | $ 2,960.00 | $ | 22,248.59 |
| Travles, Jerry | 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 | B | HOURS | 209.00 | 94.50 | | | | | | | | | | | | 303.50 |
| | | | WAGES | | | | | | | | | | | | | $ | - |
| Vazqus, Jose | 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 | B | HOURS | 124.00 | 32.00 | | | | | | | | | | | | 156.00 |
| | | | WAGES | | | | | | | | | | | | | $ | - |
| Walker, Jerome Duke | 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 | B | HOURS | 72.00 | 144.50 | 74.00 | 148.50 | 152.00 | 67.00 | | | | | | | | 658.00 |
| | | | WAGES | | | | | | | | | | | | | $ | - |
| | | | TOTAL HOURS | 2,113.95 | 1,112.00 | 947.90 | 1,007.67 | 1,104.40 | 738.20 | 791.25 | 1,344.89 | 716.00 | 671.75 | 533.17 | 665.25 | | 11,745.63 |
| | | | TOTAL WAGES | $ 3,657.00 | $ 1,263.00 | $ 371.25 | $ 1,579.17 | $ 2,639.60 | $ (643.50) | $ 2,017.25 | $ 3,157.02 | $ 2,433.80 | $ 1,738.25 | $ 2,206.00 | $ 2,984.75 | $ | 23,403.59 |

Amount Due

| FUNDS | RATES | 1/1/12 | 5/1/12 | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEALTH & WELFARE | $ per hour | $3.80 | $3.80 | $ 8,033.01 | $ 4,725.60 | $ 3,602.02 | $ 3,829.15 | $ 4,196.72 | $ 2,805.16 | $ 3,006.75 | $ 5,107.54 | $ 2,720.80 | $ 2,552.65 | $ 2,026.05 | $ 2,527.95 | $ | 44,633.40 |
| D.C. 78 FTI | $ per hour | $0.70 | $0.70 | $ 1,479.77 | $ 778.40 | $ 663.53 | $ 705.37 | $ 773.08 | $ 516.74 | $ 553.88 | $ 940.86 | $ 501.20 | $ 470.23 | $ 373.22 | $ 465.68 | $ | 8,221.96 |
| 78 LOCAL PAC | $ per hour | $0.00 | $0.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ | - |
| DUES CHECK OFF | % of wages | 3.50% | 3.50% | $ 128.00 | $ 44.21 | $ 12.99 | $ 55.27 | $ 92.39 | $ (22.52) | $ 70.60 | $ 110.50 | $ 85.18 | $ 60.84 | $ 77.21 | $ 104.47 | $ | 819.14 |
| | | | TOTAL AMOUNT DUE | $ 9,640.78 | $ 5,048.21 | $ 4,278.54 | $ 4,589.79 | $ 5,062.19 | $ 3,299.38 | $ 3,631.23 | $ 6,158.90 | $ 3,307.18 | $ 3,083.72 | $ 2,476.48 | $ 3,098.10 | $ | 53,674.50 |

**District Council 78 Employee Benefit Funds**

EMPLOYER: Exactdtech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite I, Clermont, FL 34711
CONTACT: Lawrence Muzis
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1, 2012 through April 14, 2018
AUDITOR: Joanna Kiszto / Jackie Coyle

Reason For Deficiency (RFD):
A) Contributions due on all hours worked
B) Contributions due on all employees performing covered work

| 2012 | | | | | | | | | | | | | | | | |
|------|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|

Contribution Due for Apprentice Painters

| Name | SS Number | RFD | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|------|-----------|-----|--|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| Cruz Jr, Roberto | 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 | A | HOURS | | | | | | | 107.22 | 1.00 | | | | | 108.22 |
| | | | WAGES | | | | | | | $ 2,098.27 | $ 19.36 | | | | | $ 2,117.63 |
| Lassell Jr, Jonathan | 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 | A | HOURS | | | | | | | 50.00 | 25.00 | | | | | 75.00 |
| | | | WAGES | | | | | | | $ 438.50 | $ 474.75 | | | | | $ 913.25 |
| Roberts, Keith | 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 | A | HOURS | | | | | | | 50.00 | 71.60 | | | | | 121.60 |
| | | | WAGES | | | | | | | $ 934.49 | $ 1,394.04 | | | | | $ 2,328.53 |
| Roicom, Anibal | 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 | A | HOURS | (3.00) | 33.00 | | | | | | | | | | | 30.00 |
| | | | WAGES | (55.56) | $ 611.16 | | | | | | | | | | | $ 555.60 |
| | | | TOTAL HOURS | (3.00) | 33.00 | - | - | - | - | 207.22 | 97.60 | - | - | - | - | 334.82 |
| | | | TOTAL WAGES | $ (55.56) | $ 611.16 | $ - | $ - | $ - | $ - | $ 3,471.26 | $ 1,888.15 | $ - | $ - | $ - | $ - | $ 5,915.01 |

Amount Due

| FUNDS | RATES | 1/1/12 | 12/1/12 | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|-------|-------|--------|---------|--|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| HEALTH & WELFARE | $ per hour | $3.80 | $3.30 | $ | (11.40) | $ 125.40 | $ - | $ - | $ - | $ - | 787.44 | 370.88 | $ - | $ - | $ - | $ - | 1,272.32 |
| D.C. 78 FTI | $ per hour | $0.70 | $0.70 | $ | (2.10) | $ 23.10 | $ - | $ - | $ - | $ - | 145.05 | 68.32 | $ - | $ - | $ - | $ - | 234.37 |
| 78 LOCAL PAC | $ per hour | $0.00 | $0.00 | $ | - | $ - | $ - | $ - | $ - | $ - | - | - | $ - | $ - | $ - | $ - | $ - |
| DUES CHECK OFF | % of wages | 3.50% | 3.50% | $ | (1.94) | $ 21.39 | $ - | $ - | $ - | $ - | 121.49 | 66.09 | $ - | $ - | $ - | $ - | 207.03 |
| | | | TOTAL AMOUNT DUE | $ | (15.44) | $ 169.89 | $ - | $ - | $ - | $ - | 1,053.98 | 505.29 | $ - | $ - | $ - | $ - | 1,713.72 |

**District Council 78 Employee Benefit Funds**

EMPLOYER: Exceletech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite I, Clermont, FL 34711
CONTACT: Lawrence Muzia
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1, 2012 through April 14, 2018
AUDITOR: Joanna Kiszlo / Jackie Coyle

**Reason For Deficiency (RFD):**
A) Contributions due on all hours worked
B) Contributions due on all employees performing covered work

**2013**

Contribution Due for Journeymen Painters

Less "Non Covered Work"

| Name | SS Number | RFD | | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cattleman, Roy | 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 | B | | HOURS | 144.50 | 178.00 | 214.00 | 191.50 | 177.45 | 28.00 | 72.00 | 195.00 | 38.00 | | | | (64.50) | 1,173.95 |
| | | | | WAGES | | | | | | | | | | | | | | $ |
| Cudiss, Terry | 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 | A | | HOURS | (43.00) | (13.75) | 16.00 | (13.55) | 36.50 | (19.00) | (24.00) | 26.00 | (9.50) | 6.49 | 62.50 | 8.00 | | 32.69 |
| | | | | WAGES | (723.69) | (231.41) | 269.28 | (228.05) | 614.30 | (319.77) | (403.92) | 437.58 | (159.89) | 109.23 | 1,051.88 | 134.64 | | 550.17 |
| English, Clarence | 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 | B | | HOURS | | | | | | | | | | 8.00 | 128.00 | (117.04) | | 18.96 |
| | | | | WAGES | | | | | | | | | | | | | | $ |
| Jimenez, Steve | 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 | B | | HOURS | | | | | | | | 101.00 | 202.50 | 228.50 | 61.00 | (403.00) | | 190.00 |
| | | | | WAGES | | | | | | | | | | | | | | $ |
| Real, Carl | 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 | A | | HOURS | (45.55) | 93.25 | | | | | | | | | | | | 47.70 |
| | | | | WAGES | (888.23) | 1,818.38 | | | | | | | | | | | | 930.15 |
| Rodger Quandrick | 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 | B | | HOURS | 109.75 | 137.25 | 139.67 | 134.50 | 206.50 | 18.00 | 46.50 | 162.00 | 120.25 | 118.50 | 172.56 | 103.50 | (868.12) | 600.86 |
| | | | | WAGES | | | | | | | | | | | | | | $ |
| Schruggs, James | 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 | B | | HOURS | 30.00 | | | | | | | | | | | | | 30.00 |
| | | | | WAGES | | | | | | | | | | | | | | $ |
| Thompson, Ronald | 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 | B | | HOURS | 74.50 | 147.75 | 180.15 | 134.50 | 157.50 | 110.50 | 100.50 | 162.00 | 129.25 | 118.50 | 197.50 | 103.50 | (1,019.62) | 596.53 |
| | | | | WAGES | | | | | | | | | | | | | | $ |
| Vargas, Jose I. | 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 | B | | HOURS | | | | | | | | | | 34.00 | 150.50 | 146.75 | (200.45) | 130.80 |
| | | | | WAGES | | | | | | | | | | | | | | $ |
| | | | TOTAL HOURS | | 270.20 | 542.50 | 549.82 | 446.95 | 577.95 | 137.50 | 195.00 | 546.00 | 379.00 | 479.99 | 819.56 | 550.75 | (2,672.73) | 2,821.49 |
| | | | TOTAL WAGES | $ | (1,611.92) | 1,586.96 | 269.28 | (228.05) | 614.30 | (319.77) | (403.92) | 437.58 | (159.89) | 109.23 | 1,051.88 | 134.64 | $ - | 1,480.32 |

Amount Due

| FUNDS | RATES | 1/1/13 | 8/1/13 | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEALTH & WELFARE | $ per hour | $3.80 | $3.80 | 1,026.76 | 2,061.50 | 2,089.32 | 1,698.41 | 2,196.21 | 522.50 | 741.00 | 2,071.00 | 1,440.20 | 1,823.96 | 3,114.33 | 2,092.85 | (10,156.37) | 10,721.67 |
| D.C. 78 FTI | $0.70 | $0.71 | | 189.14 | 379.75 | 384.87 | 312.87 | 404.57 | 96.25 | 136.50 | 386.95 | 269.09 | 340.79 | 581.89 | 391.03 | (1,897.64) | 1,976.06 |
| 78 LOCAL PAC | $ per hour | $0.00 | $0.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DUES CHECK OFF | % of wages | 3.50% | 3.50% | (56.42) | 55.54 | 9.42 | (7.98) | 21.50 | (11.19) | (14.14) | 15.32 | (5.60) | 3.82 | 36.82 | 4.71 | - | 51.80 |
| | TOTAL AMOUNT DUE | | | 1,159.48 | 2,496.79 | 2,483.61 | 2,003.30 | 2,622.28 | 607.56 | 863.36 | 2,473.27 | 1,703.69 | 2,168.57 | 3,733.04 | 2,488.59 | (12,054.01) | 12,749.53 |

**District Council 78 Employee Benefit Funds**

EMPLOYER: Exceletech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite 1, Clermont, FL 34711
CONTACT: Lawrence Muzia
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1, 2012 through April 14, 2018
AUDITOR: Joanna Kiszlo / Jackie Coyle

Reason For Deficiency (RFD):
A) Contributions due on all hours worked
B) Contributions due on all employees performing covered work

| 2013 |
|------|

Contribution Due for "Utility Workers" Painters Working Over 2000 hours

Less "Non Covered Work"

| Name | SS Number | RFD | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | OTHER | TOTAL |
|------|-----------|-----|---|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|-------|
| Barns, Michael | 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 | B | HOURS | 45.91 | 159.45 | | | | | | | | | | | | 205.36 |
| | | | WAGES | | | | | | | | | | | | | | $ - |
| Curliss, David | 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 | B | HOURS | | 38.09 | 176.09 | 146.75 | 204.50 | 168.00 | 125.50 | 152.35 | 126.50 | 117.96 | 178.00 | 111.52 | (950.96) | 594.19 |
| | | | WAGES | | | | | | | | | | | | | | $ - |
| Gough, Steven | 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 | B | HOURS | | | | 95.27 | 164.75 | 124.00 | 117.75 | 213.75 | 149.00 | 75.68 | 211.50 | 118.00 | (854.00) | 413.70 |
| | | | WAGES | | | | | | | | | | | | | | $ - |
| Jernigan, W. L | 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 | B | HOURS | | | | 90.75 | 171.00 | 108.50 | 167.71 | 228.75 | 166.00 | 162.75 | 217.34 | 165.25 | (763.24) | 714.81 |
| | | | WAGES | | | | | | | | | | | | | | $ - |
| Johnson, Rod | 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 | B | HOURS | 6.11 | 141.00 | 236.75 | 183.75 | 205.25 | 56.13 | 114.50 | 201.50 | 168.00 | 170.67 | 211.65 | 152.70 | (861.21) | 986.80 |
| | | | WAGES | | | | | | | | | | | | | | $ - |
| Rodger Quandrick | 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 | B | HOURS | | | | | | | | 74.92 | 129.25 | 118.50 | 172.56 | 103.50 | (868.12) | (278.39) |
| | | | WAGES | | | | | | | | | | | | | | $ - |
| Shepherd, Michael | 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 | B | HOURS | | | 187.97 | 191.25 | 142.60 | 123.50 | 50.50 | 102.50 | 133.50 | 172.50 | 228.50 | 103.50 | (738.50) | 697.82 |
| | | | WAGES | | | | | | | | | | | | | | $ - |
| Teachout, Michael | 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 | B | HOURS | | | | | | 123.20 | 169.50 | 205.75 | 165.25 | 102.00 | | | (776.50) | (10.80) |
| | | | WAGES | | | | | | | | | | | | | | $ - |
| | | | TOTAL HOURS | | 52.02 | 338.54 | 600.72 | 705.77 | 888.10 | 703.33 | 745.46 | 1,179.52 | 1,028.50 | 920.06 | 1,219.55 | 754.48 | (5,812.53) | 3,323.49 |
| | | | TOTAL WAGES | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Amount Due

| FUNDS | RATES | 1/1/13 | 8/1/13 | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | OTHER | TOTAL |
|-------|-------|--------|--------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|-------|
| HEALTH & WELFARE | $ per hour | $3.80 | $3.85 | $ 197.68 | $ 1,286.45 | $ 2,282.74 | $ 2,681.93 | $ 3,374.78 | $ 2,672.65 | $ 2,832.75 | $ 4,492.18 | $ 3,908.30 | $ 3,496.23 | $ 4,634.29 | $ 2,866.91 | $ (22,087.61) | $ 12,629.28 |
| D.C. 78 FTI | $0.70 | $0.71 | | $ 36.41 | $ 236.98 | $ 420.50 | $ 494.04 | $ 621.67 | $ 492.33 | $ 521.82 | $ 837.46 | $ 730.24 | $ 653.24 | $ 865.88 | $ 535.66 | $ (4,126.90) | $ 2,319.33 |
| 78 LOCAL PAC | $ per hour | $0.00 | $0.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| DUES CHECK OFF | % of wages | 3.50% | 3.50% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | TOTAL AMOUNT DUE | $ 234.09 | $ 1,523.43 | $ 2,703.24 | $ 3,175.97 | $ 3,996.45 | $ 3,164.98 | $ 3,354.57 | $ 5,319.64 | $ 4,638.54 | $ 4,149.47 | $ 5,500.17 | $ 3,402.57 | $ (26,214.51) | $ 14,948.61 |

## District Council 78 Employee Benefit Funds

EMPLOYER: Exceletech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite 1, Clermont, FL 34711
CONTACT: Lawrence Muzia
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1, 2012 through April 14, 2018
AUDITOR: Joanna Kiszlo / Jackie Coyle

**Reason For Deficiency (RFD):**
A) Contributions due on all hours worked
B) Contributions due on all employees performing covered work

**2014**

Contribution Due for Journeymen Painters

Less "Non Covered Work"

| Name | SS Number | RFD | | JAN | FEB | MAR | APR | MAY** | JUN | JUL | AUG | SEP | OCT | NOV | DEC | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Curtiss, Terry | 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 | A | HOURS | (42.79) | 7.00 | 33.00 | | 120.00 | 28.50 | 47.50 | | | | | | (433.50) | (240.20) |
| | | | WAGES | (735.29) | 120.54 | 568.26 | | 2,066.40 | 490.77 | 817.95 | | | | | | | 3,328.63 |
| English, Clarence | 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 | B | HOURS | 202.50 | 97.50 | 194.50 | | 336.50 | 223.50 | 126.50 | 234.50 | 163.00 | 143.50 | 178.50 | 138.00 | (803.50) | 1,325.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Gough, Steven | 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 | B | HOURS | 172.50 | 133.75 | 210.50 | | 328.35 | 186.50 | 94.00 | 62.50 | 155.75 | 135.75 | 125.00 | 16.00 | (951.65) | 668.95 |
| | | | WAGES | | | | | | | | | | | | | | 2,794.80 |
| Jimenez, Steve | 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 | B | HOURS | 81.00 | | 156.52 | | 199.00 | 199.10 | 160.00 | 226.00 | 155.00 | 220.00 | 165.50 | 147.00 | (46.00) | 1,663.12 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Rodger Quandrick | 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 | B | HOURS | 151.00 | 80.50 | 102.50 | | 305.00 | 194.10 | 101.00 | 159.00 | 124.00 | 144.50 | 156.00 | 127.00 | | 1,642.60 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Scruggs, Richard | 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 | A | HOURS | | 40.00 | 80.00 | | | | | | | | | | (420.50) | (300.50) |
| | | | WAGES | | 931.60 | 1,863.20 | | | | | | | | | | | 2,794.80 |
| Thompson, Ronald | 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 | B | HOURS | 153.50 | 104.00 | 94.50 | | 345.00 | 203.50 | 93.00 | 159.00 | 131.50 | 78.50 | 174.50 | 90.00 | (383.00) | 1,244.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| | | TOTAL HOURS | | 717.80 | 462.75 | 871.52 | - | 1,631.85 | 1,035.20 | 622.00 | 831.00 | 729.25 | 722.25 | 799.50 | 518.00 | (3,038.15) | 5,902.97 |
| | | TOTAL WAGES | | (735.29) | 1,052.14 | 2,431.46 | - | 2,066.40 | 490.77 | 817.95 | - | - | - | - | - | - | 6,123.43 |

Amount Due

| FUNDS | RATES | 8/1/13 | 5/1/14 | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEALTH & WELFARE | $ per hour | $3.80 | $3.83 | 2,727.64 | 1,758.45 | 3,311.78 | - | 6,201.03 | 3,933.76 | 2,363.60 | 3,157.80 | 2,771.15 | 2,744.55 | 3,038.10 | 1,968.40 | (11,544.97) | 22,431.29 |
| D.C. 78 FTI | $ per hour | $0.71 | $0.71 | 509.64 | 328.55 | 618.78 | - | 1,258.61 | 734.99 | 441.62 | 590.01 | 517.77 | 512.80 | 567.65 | 367.78 | (2,157.09) | 4,191.11 |
| 78 LOCAL PAC | $ per hour | $0.00 | $0.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DUES CHECK OFF | % of wages | 3.50% | 3.50% | (25.74) | 36.82 | 85.10 | - | 72.32 | 17.18 | 28.63 | - | - | - | - | - | - | 214.31 |
| | TOTAL AMOUNT DUE | | | 3,211.54 | 2,123.82 | 4,015.66 | - | 7,431.96 | 4,685.93 | 2,833.85 | 3,747.81 | 3,288.92 | 3,257.35 | 3,605.75 | 2,336.18 | (13,702.06) | 26,836.71 |

**District Council 78 Employee Benefit Funds**

EMPLOYER: Excelatech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite I, Clermont, FL 34711
CONTACT: Lawrence Muzzi
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1, 2012 through April 14, 2018
AUDITOR: Joanna Kiszlo / Jackie Coyle

Reason For Deficiency (RFD):
A) Contributions due on all hours worked
B) Contributions due on all employees performing covered work

| 2014 |
|---|

Contribution Due for "Utility Workers" Painters Working Over 2000 hours

Less "Non Covered Work"

| Name | SS Number | RFD | | JAN | FEB | MAR | APR | MAY** | JUN | JUL | AUG | SEP | OCT | NOV | DEC | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gonzales-Santillan, Humi | 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 | B | HOURS | | | | | | | | | 84.00 | 236.00 | 184.00 | 168.00 | (441.50) | 230.50 |
| | | | WAGES | | | | | | | | | | | | | $ | - |
| Jernigan, W. L | 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 | B | HOURS | 248.02 | 160.50 | 191.00 | | 397.75 | 204.50 | 131.50 | 159.50 | 156.00 | 185.50 | 132.00 | 75.50 | (1,368.14) | 673.63 |
| | | | WAGES | | | | | | | | | | | | | $ | - |
| Johnson, Rod | 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 | B | HOURS | 157.95 | 130.75 | 207.00 | | | | | | | | | | (276.25) | 219.45 |
| | | | WAGES | | | | | | | | | | | | | $ | - |
| Marrero, Luis | 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 | B | HOURS | | | | | | | 16.5° | 208.00 | 156.00 | 134.00 | 124.50 | 166.00 | (546.50) | 258.57 |
| | | | WAGES | | | | | | | | | | | | | $ | - |
| Navarro-Gonzales, Jorge | 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 | B | HOURS | | | | | | | 33.25 | 230.50 | 60.00 | | | | (1,783.30) | (1,459.55) |
| | | | WAGES | | | | | | | | | | | | | $ | - |
| Rodger Quandrick | 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 | B | HOURS | 151.00 | 80.50 | 102.50 | | 303.00 | 194.10 | 101.00 | 159.00 | 124.00 | 144.50 | 156.00 | 127.00 | | 1,642.60 |
| | | | WAGES | | | | | | | | | | | | | $ | - |
| Shepherd, Michael | 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 | B | HOURS | 159.50 | 143.50 | 216.75 | | | | | | | | | | (15.00) | 504.75 |
| | | | WAGES | | | | | | | | | | | | | $ | - |
| Smith, Gordon | 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 | B | HOURS | 200.00 | 160.00 | 160.00 | | 320.00 | 200.00 | 160.00 | 200.00 | 190.00 | 200.00 | 160.00 | 160.00 | | 2,080.00 |
| | | | WAGES | | | | ER is stating Employee is a forman but ER stated he performed Painting Work | | | | | | | | | | |
| | | TOTAL HOURS | | 916.47 | 675.25 | 877.25 | - | 1,020.75 | 598.60 | 442.32 | 957.00 | 740.00 | 900.00 | 756.50 | 696.50 | (4,430.69) | 4,149.95 |
| | | TOTAL WAGES | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Amount Due

| FUNDS | RATES | 8/1/13 | 5/1/14 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEALTH & WELFARE | $ per hour | $3.80 | $3.80 | 3,482.59 | 2,565.95 | 3,333.55 | $ - | 3,878.85 | 2,274.68 | 1,680.82 | 3,636.60 | 2,812.00 | 3,420.00 | 2,874.70 | 2,646.70 | (16,836.62) | 15,769.82 |
| D.C. 78 FTI | $ per hour | $0.71 | $0.71 | 650.69 | 479.43 | 622.85 | $ - | 724.73 | 425.01 | 314.05 | 679.47 | 525.40 | 639.00 | 537.12 | 494.52 | (3,145.79) | 2,946.48 |
| 78 LOCAL PAC | $ per hour | $0.00 | $0.00 | - | - | - | $ - | - | - | - | - | - | - | - | - | - | - |
| DUES CHECK OFF | % of wages | 3.50% | 3.50% | - | - | - | $ - | - | - | - | - | - | - | - | - | - | - |
| | | TOTAL AMOUNT DUE | | $ 4,133.28 | $ 3,045.38 | $ 3,956.40 | $ - | $ 4,603.58 | $ 2,699.69 | $ 1,994.87 | $ 4,316.07 | $ 3,337.40 | $ 4,059.00 | $ 3,411.82 | $ 3,141.22 | $ (19,982.41) | $ 18,716.30 |

**Based on the documentation supplied by the employer April and May are combined hours

District Council 78 Employee Benefit Funds

EMPLOYER: Exceletech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite L, Clermont, FL 34711
CONTACT: Lawrence Muzia
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1, 2015 through April 14, 2018
AUDITOR: Jackie Coyle

Reason For Deficiency (RFD):
B1 Contributions due on all employees performing covered work

2015-2017

Fortune Payroll
Contribution Due for Known Union Member Painters

| Name | SS Number | RFD | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cruz Roberto | 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 | B | HOURS | | | | | | | | | | | | 103.50 | 103.50 |
| | | | WAGES | | | | | | | | | | | | | - |
| Daniels, Timothy | 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 | B | HOURS | | | | | | | | | | | | 450.37 | 450.37 |
| | | | WAGES | | | | | | | | | | | | | - |
| English, Clarence | 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 | B | HOURS | | | | | | | | | | | | 4,573.75 | 4,573.75 |
| | | | WAGES | | | | | | | | | | | | | - |
| Gough, Steven | 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 | B | HOURS | | | | | | | | | | | | 4,291.75 | 4,291.75 |
| | | | WAGES | | | | | | | | | | | | | - |
| Jimenez, Steve | 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 | B | HOURS | | | | | | | | | | | | 2,160.00 | 2,160.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Rodger Quendrick | 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 | B | HOURS | | | | | | | | | | | | 3,714.50 | 3,714.50 |
| | | | WAGES | | | | | | | | | | | | | - |
| Thompson, Ronald | 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 | B | HOURS | | | | | | | | | | | | 2,535.00 | 2,535.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Walker, Jerome D | 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 | B | HOURS | | | | | | | | | | | | 673.50 | 673.50 |
| | | | WAGES | | | | | | | | | | | | | - |
| | | | TOTAL HOURS | - | - | - | - | - | - | - | - | - | - | - | 18,502.37 | 18,502.37 |
| | | | TOTAL WAGES | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - | - |

Amount Due

| FUNDS | RATES | 9/1/16 | 9/1/16 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEALTH & WELFARE | $ per hour | $4.60 | $4.60 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 85,110.90 | $ 85,110.90 |
| D.C. 78 FTI | $ per hour | $0.90 | $0.90 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 16,652.13 | $ 16,652.13 |
| 78 LOCAL PAC | $ per hour | $0.00 | $0.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - | $ - |
| DUES CHECK OFF | % of wages | 3.50% | 3.50% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - | $ - |
| | TOTAL AMOUNT DUE | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 101,763.03 | $ 101,763.03 |

District Council 78 Employee Benefit Funds

EMPLOYER: Exceletech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite 1, Clermont, FL 34711
CONTACT: Lawrence Muzia
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1,2015 through April 14, 2018
AUDITOR: Jackie Coyle

Reason For Deficiency (RFD):
B) Contributions due on all employees performing covered work

| 2015-2017 | | | | | | | | | Fortune Payroll | | | | | | | | |
| | | | | | | | | | Other  Painters | | | | | | | | |

| Name | SS Number | RFD | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams Jeffery | 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 | B | HOURS | | | | | | | | | | | | 4,105.67 | 4,105.67 |
| | | | WAGES | | | | | | | | | | | | | |
| Aller, Ryan | 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 | B | HOURS | | | | | | | | | | | | 793.16 | 793.16 |
| | | | WAGES | | | | | | | | | | | | | |
| Anderson, Donald | 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 | B | HOURS | | | | | | | | | | | | 1,013.50 | 1,013.50 |
| | | | WAGES | | | | | | | | | | | | | |
| Baez, Felipe | 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 | B | HOURS | | | | | | | | | | | | 208.50 | 208.50 |
| | | | WAGES | | | | | | | | | | | | | |
| Benavides, Paul | 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 | B | HOURS | | | | | | | | | | | | 2,563.75 | 2,563.75 |
| | | | WAGES | | | | | | | | | | | | | |
| Borges, Gilbert | 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 | B | HOURS | | | | | | | | | | | | 399.00 | 399.00 |
| | | | WAGES | | | | | | | | | | | | | |
| Bushman, Patricia | 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 | B | HOURS | | | | | | | | | | | | 87.75 | 87.75 |
| | | | WAGES | | | | | | | | | | | | | |
| Camacho, Sergio | 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 | B | HOURS | | | | | | | | | | | | 441.00 | 441.00 |
| | | | WAGES | | | | | | | | | | | | | |
| Campbell, Fabinn | 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 | B | HOURS | | | | | | | | | | | | 5,053.75 | 5,053.75 |
| | | | WAGES | | | | | | | | | | | | | |
| Campbell, Kevin | 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 | B | HOURS | | | | | | | | | | | | 5,081.50 | 5,081.50 |
| | | | WAGES | | | | | | | | | | | | | - |
| Caro, Lucia | 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 | B | HOURS | | | | | | | | | | | | 583.00 | 583.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Colemus, Robert | 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 | B | HOURS | | | | | | | | | | | | 126.00 | 126.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Currie, Keshaun | 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 | B | HOURS | | | | | | | | | | | | 529.00 | 529.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Dennison, Kyle | 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 | B | HOURS | | | | | | | | | | | | 214.00 | 214.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Davis, Louis | 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 | B | HOURS | | | | | | | | | | | | 1,378.00 | 1,378.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Davis, Vaughn | 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 | B | HOURS | | | | | | | | | | | | 421.00 | 421.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| De'Bernardis, Jose | 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 | B | HOURS | | | | | | | | | | | | 1,066.00 | 1,066.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Durden, Chester | 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 | B | HOURS | | | | | | | | | | | | 260.00 | 260.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Ervin, Scaley | 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 | B | HOURS | | | | | | | | | | | | 1,041.00 | 1,041.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Fox, Dustin | 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 | B | HOURS | | | | | | | | | | | | 2.50 | 2.50 |
| | | | WAGES | | | | | | | | | | | | | - |
| Galvin, Joseph | 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 | B | HOURS | | | | | | | | | | | | 161.50 | 161.50 |
| | | | WAGES | | | | | | | | | | | | | - |
| Garcia, Sebastian | 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 | B | HOURS | | | | | | | | | | | | 747.00 | 747.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Gaspano, Joseph | 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 | B | HOURS | | | | | | | | | | | | 4,571.75 | 4,571.75 |
| | | | WAGES | | | | | | | | | | | | | - |
| Gonzalez, David Lino | 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 | B | HOURS | | | | | | | | | | | | 725.50 | 725.50 |
| | | | WAGES | | | | | | | | | | | | | - |
| Gonzalez, Jesus | 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 | B | HOURS | | | | | | | | | | | | 393.00 | 393.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Gonzalez-Santillan, Humberto | 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 | B | HOURS | | | | | | | | | | | | 444.00 | 444.00 |
| | | | WAGES | | | | | | | | | | | | | - |

District Council 78 Employee Benefit Funds

EMPLOYER: Exceletech Coatings and Applications LLC
ADDRESS: 721 N. Hwy 27, Suite I, Clermont, FL 74711
CONTACT: Lawrence Muzna
FM NUMBER: 352-394-2155

REVIEW PERIOD: January 1, 2015 through April 14, 2018
AUDITOR: Jackie Coyle

Reason For Deficiency (RFD):
B: Contributions due on all employees performing covered work

| 2015-2017 | | | | | | | | Fortune Payroll | | | | | | | |
| | | | | | | | | Other Painters | | | | | | | |

| Name | SS Number | RFD | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gough, Kenneth | 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 | B | HOURS | | | | | | | | | | | | 186.00 | 186.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Grant, Spencer | 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 | B | HOURS | | | | | | | | | | | | 1,507.20 | 1,507.20 |
| | | | WAGES | | | | | | | | | | | | | - |
| Hamilton Oliver Franc | 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 | B | HOURS | | | | | | | | | | | | 466.25 | 466.25 |
| | | | WAGES | | | | | | | | | | | | | - |
| Hanley, Mervin | 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 | B | HOURS | | | | | | | | | | | | 1,459.00 | 1,459.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Hernandez, Martin | 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 | B | HOURS | | | | | | | | | | | | 444.00 | 444.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Howard, Terry | 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 | B | HOURS | | | | | | | | | | | | 1,883.00 | 1,883.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Insoff, Matthew | 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 | B | HOURS | | | | | | | | | | | | 882.50 | 882.50 |
| | | | WAGES | | | | | | | | | | | | | - |
| Jackson, Raheean | 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 | B | HOURS | | | | | | | | | | | | 372.00 | 372.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Jernigan, W. L | 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 | B | HOURS | | | | | | | | | | | | 1,345.75 | 1,345.75 |
| | | | WAGES | | | | | | | | | | | | | - |
| Johnson, Lashawn | 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 | B | HOURS | | | | | | | | | | | | 4,310.00 | 4,310.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Jones, Brian | 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 | B | HOURS | | | | | | | | | | | | 132.00 | 132.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Joseph, Michael | 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 | B | HOURS | | | | | | | | | | | | 1,327.50 | 1,327.50 |
| | | | WAGES | | | | | | | | | | | | | - |
| Lightholder, Robert | 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 | B | HOURS | | | | | | | | | | | | 1,214.00 | 1,214.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Marrero, Luis | 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 | B | HOURS | | | | | | | | | | | | 2,828.50 | 2,828.50 |
| | | | WAGES | | | | | | | | | | | | | - |
| Mathurin, Roldonhe | 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 | B | HOURS | | | | | | | | | | | | 1,048.00 | 1,048.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| McCray, Derrick | 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 | B | HOURS | | | | | | | | | | | | 16.00 | 16.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| McCleod, Jerry | 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 | B | HOURS | | | | | | | | | | | | 319.50 | 319.50 |
| | | | WAGES | | | | | | | | | | | | | - |
| McPherson, Wayne | 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 | B | HOURS | | | | | | | | | | | | 2,091.32 | 2,091.32 |
| | | | WAGES | | | | | | | | | | | | | - |
| Mendietta, Julian | 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 | B | HOURS | | | | | | | | | | | | 126.00 | 126.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Mitchel, Keith | 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 | B | HOURS | | | | | | | | | | | | 777.12 | 777.12 |
| | | | WAGES | | | | | | | | | | | | | - |
| Molina, Franco | 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 | B | HOURS | | | | | | | | | | | | 211.50 | 211.50 |
| | | | WAGES | | | | | | | | | | | | | - |
| Monsanto, Francisco | 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 | B | HOURS | | | | | | | | | | | | 1,097.00 | 1,097.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Murphy Jr, William D | 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 | B | HOURS | | | | | | | | | | | | 1,457.50 | 1,457.50 |
| | | | WAGES | | | | | | | | | | | | | - |
| Nickerson, Joshua | 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 | B | HOURS | | | | | | | | | | | | 1,844.00 | 1,844.00 |
| | | | WAGES | | | | | | | | | | | | | - |

District Council 78 Employee Benefit Funds

| | | | | | | |
|---|---|---|---|---|---|---|
| **EMPLOYER:** | Execletech Coatings and Applications LLC | **REVIEW PERIOD:** | January 1,2015 through April 14, 2018 | **Reason For Deficiency (RFD):** | | |
| **ADDRESS:** | 221 N. Hwy 27, Suite I, Clermont, FL 34711 | **AUDITOR:** | Jackie Coyle | B) Contributions due on all employees performing covered work | | |
| **CONTACT:** | Lawrence Muzia | | | | | |
| **PH NUMBER:** | 352-396-2155 | | | | | |

2015-2017

Fortune Payroll
Other Painters

| Name | SS Number | RFD | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Orelus, Aurefort | 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 | B | HOURS | | | | | | | | | | | | 838.00 | 838.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Ortiz, Ramon | 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 | B | HOURS | | | | | | | | | | | | 1,196.50 | 1,196.50 |
| | | | WAGES | | | | | | | | | | | | | - |
| Osborne, Robert | 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 | B | HOURS | | | | | | | | | | | | 7.50 | 7.50 |
| | | | WAGES | | | | | | | | | | | | | - |
| Painter, Donna | 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 | B | HOURS | | | | | | | | | | | | 662.65 | 662.65 |
| | | | WAGES | | | | | | | | | | | | | - |
| Quevedo, Perez Raydel | 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 | B | HOURS | | | | | | | | | | | | 223.00 | 223.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Redfin, Rodney | 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 | B | HOURS | | | | | | | | | | | | 1,154.00 | 1,154.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Reynoso, William | 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 | B | HOURS | | | | | | | | | | | | 1,146.50 | 1,146.50 |
| | | | WAGES | | | | | | | | | | | | | - |
| Rivera, Adolfo | 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 | B | HOURS | | | | | | | | | | | | 448.00 | 448.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Rosab, Nathaniel Gerard | 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 | B | HOURS | | | | | | | | | | | | 453.00 | 453.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Scroggs, Cheryl | 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 | B | HOURS | | | | | | | | | | | | 11.90 | 11.90 |
| | | | WAGES | | | | | | | | | | | | | - |
| Severino, Julia | 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 | B | HOURS | | | | | | | | | | | | 594.00 | 594.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Smith, Gordon | 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 | B | HOURS | | | | | | | | | | | | 4,352.00 | 4,352.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Strachan, Michael | 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 | B | HOURS | | | | | | | | | | | | 90.50 | 90.50 |
| | | | WAGES | | | | | | | | | | | | | - |
| Summerford, William | 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 | B | HOURS | | | | | | | | | | | | 476.50 | 476.50 |
| | | | WAGES | | | | | | | | | | | | | - |
| Tindell, Thomas | 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 | B | HOURS | | | | | | | | | | | | 38.00 | 38.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Uglow, Harry | 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 | B | HOURS | | | | | | | | | | | | 68.25 | 68.25 |
| | | | WAGES | | | | | | | | | | | | | - |
| Villanueva, Wenceslado | 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 | B | HOURS | | | | | | | | | | | | 69.00 | 69.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Walker, John | 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 | B | HOURS | | | | | | | | | | | | 995.00 | 995.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Ware, Charlie | 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 | B | HOURS | | | | | | | | | | | | 44.00 | 44.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| Williams, Kurt | 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 | B | HOURS | | | | | | | | | | | | 320.00 | 320.00 |
| | | | WAGES | | | | | | | | | | | | | - |
| | | | **TOTAL HOURS** | - | - | - | - | - | - | - | - | - | - | - | 72,845.77 | 72,845.77 |
| | | | **TOTAL WAGES** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Amount Due

| FUNDS | RATES | 9/1/16 | 9/1/16 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEALTH & WELFARE | $ per hour | $4.60 | $4.60 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 335,090.54 | $ 335,090.54 |
| D.C. 78 FTI | $ per hour | $0.90 | $0.90 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 65,561.19 | $ 65,561.19 |
| 78 LOCAL PAC | $ per hour | $0.00 | $0.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - | $ - |
| DUES CHECK OFF | % of wages | 3.50% | 3.50% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - | $ - |
| | **TOTAL AMOUNT DUE:** | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 400,651.73 | $ 400,651.73 |

District Council 78 Employee Benefit Funds

EMPLOYER:  Exceletech Coatings and Applications LLC  
ADDRESS:  221 N. Hwy 27, Suite I, Clermont, FL 34711  
CONTACT:  Lawrence Muzia  
PH NUMBER:  352-394-2155

REVIEW PERIOD:  January 1, 2015 through April 14, 2018  
AUDITOR:  Jackie Coyle

Reason For Deficiency (RFD):  
B) Contributions due on all employees performing covered work

| 2017 | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Paychex Payroll  
Contribution Due for Known Union Member Painters

| Name | SS Number | RFD | | JAN | FEB | MAR | APR | MAY | JUN | 07/01-07/22 | 07/23-07/31 | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniels, Timothy | 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 | B | HOURS | | | | | 89.00 | 132.00 | 84.00 | 38.50 | | | | 118.00 | 177.00 | 638.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| English, Clarence | 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 | B | HOURS | | 32.00 | 126.00 | 150.00 | 158.00 | 60.50 | 161.00 | 40.00 | 147.50 | 149.50 | 157.00 | 123.50 | 152.00 | 1,457.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Gough, Steven | 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 | B | HOURS | | 46.00 | 158.00 | 164.00 | 136.00 | 137.00 | 87.50 | 25.00 | 152.50 | 113.50 | 155.50 | 119.00 | 174.00 | 1,468.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Jimenez, Steve | 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 | B | HOURS | | 49.00 | 184.50 | 220.50 | 162.50 | 182.00 | 63.00 | | - | | | | | 861.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Rodger Quanddick | 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 | B | HOURS | | 9.50 | | | | | | | | | | | | 9.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Scruggs, Richard | 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 | B | HOURS | | | | | | 120.00 | 160.00 | 40.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 1,200.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Thompson, Ronald | 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 | B | HOURS | | 9.50 | | | | | | | | | | | | 9.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Walker, Jerome D | 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 | B | HOURS | | | 68.00 | | | | | | | | | | | 68.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| | | TOTAL HOURS | | - | 146.00 | 536.50 | 534.50 | 545.50 | 631.50 | 555.50 | 143.50 | 460.00 | 463.00 | 472.50 | 520.50 | 703.00 | 5,712.00 |
| | | TOTAL WAGES | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Amount Due

| FUNDS | RATES | 9/1/16 | 7/1/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEALTH & WELFARE | $ per hour | $4.60 | $4.90 | $ - | $ | 671.60 | $ | 2,467.90 | $ | 2,458.70 | $ | 2,509.30 | $ | 2,904.90 | $ | 2,721.95 | $ | 703.15 | $ | 2,254.00 | $ | 2,268.70 | $ | 2,315.25 | $ | 2,550.25 | $ | 3,444.70 | $ | 27,270.60 |
| D.C. 78 PTI | $ per hour | $0.90 | $0.90 | $ - | $ | 131.40 | $ | 482.85 | $ | 481.05 | $ | 490.95 | $ | 568.35 | $ | 499.95 | $ | 129.15 | $ | 414.00 | $ | 416.70 | $ | 425.25 | $ | 468.45 | $ | 632.70 | $ | 5,140.80 |
| 78 LOCAL PAC | $ per hour | $0.00 | $0.00 | $ - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| DUES CHECK OFF | % of wages | 3.50% | 3.50% | $ - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| | | TOTAL AMOUNT DUE: | | $ - | $ | 803.00 | $ | 2,950.75 | $ | 2,939.75 | $ | 3,000.25 | $ | 3,473.25 | $ | 3,221.90 | $ | 832.30 | $ | 2,668.00 | $ | 2,685.40 | $ | 2,740.50 | $ | 3,018.90 | $ | 4,077.40 | $ | 32,411.40 |

District Council 78 Employee Benefit Funds

EMPLOYER: Exceltech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite 1, Clermont, FL 34711
CONTACT: Lawrence Manis
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1,2015 through April 14, 2018
AUDITOR: Jackie Coyle

Reason For Deficiency (RFD):
B) Contributions due on all employees performing covered work

| 2017 | | | | | | | | Paycheck Payroll |  |  | | | | | | |
| | | | | | | | | Other Painters | | | | | | | | |
| Name | SS Number | RFD | | JAN | FEB | MAR | APR | MAY | JUN | 07/01-07/22 | 07/23-07/31 | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams, Jeffery W | 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 | B | HOURS | | 35.50 | 165.00 | 309.00 | 243.50 | 132.00 | 117.50 | 18.00 | 158.50 | 154.00 | 199.00 | 107.00 | 196.00 | 1,727.00 |
| | | | WAGES | | | | | | | | | | | | | | |
| Anderson Donald | 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 | | HOURS | | | | | | | | | | | | 57.00 | | 57.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Bailey, Donald | 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 | B | HOURS | | | | | | | | | | 32.00 | 153.50 | | | 185.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Benevides, Paul | 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 | B | HOURS | | 40.00 | 174.00 | 219.00 | 210.50 | 165.00 | 114.00 | - | | | | | | 922.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Campbell, Fabian | 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 | B | HOURS | | 40.00 | 142.50 | 149.50 | 158.00 | 156.00 | 151.00 | 35.00 | 143.50 | 135.50 | 170.00 | 133.00 | 134.50 | 1,548.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Campbell, Kevin | 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 | B | HOURS | | 52.50 | 120.50 | 152.00 | 165.00 | 146.00 | 142.50 | 38.50 | 160.00 | 132.00 | 127.00 | 110.50 | 152.00 | 1,498.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Cartagena, Pablo | 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 | B | HOURS | | | | | | 32.00 | | | | | | | | 32.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Dennison, Kyle | 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 | B | HOURS | | 40.00 | 165.50 | 177.00 | 92.50 | | | | | | | | | 475.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Darden, Chester | 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 | B | HOURS | | 40.00 | 80.00 | | | | | | | | | | | 120.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Fonseca, Lopez, Ga | 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 | B | HOURS | | | | | | | 40.00 | 33.50 | 129.00 | 74.00 | 173.00 | 91.00 | 199.00 | 739.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Fonseca, Lopez, Mi | 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 | B | HOURS | | | | | 101.00 | 176.00 | 159.50 | 36.50 | 119.50 | 68.00 | 173.00 | 78.00 | 199.00 | 1,110.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Fonseca, Munoz, Guillermo H | 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 | B | HOURS | | | 78.00 | 164.00 | 170.50 | 159.50 | | | 118.50 | 68.00 | 173.00 | 91.00 | 159.00 | 1,181.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Fowler, Hernandez | 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 | B | HOURS | | | | 55.50 | 174.00 | 160.00 | 159.50 | 35.00 | 101.00 | | | | | 685.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Frazier, Galvin | 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 | B | HOURS | | | | | | | | | | | | 123.00 | 162.00 | 285.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Galvin, Joseph | 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 | B | HOURS | | 38.00 | 99.50 | 159.00 | | | | | | | | | | 296.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Carrano, Joseph | 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 | B | HOURS | | 46.50 | 161.50 | 229.00 | 218.00 | 177.00 | 152.50 | 44.00 | 168.00 | 217.00 | 209.50 | 136.50 | 150.00 | 1,909.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Gamez, Fabian | 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 | B | HOURS | | | | | 88.00 | 95.00 | | | | | | | | 183.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Garcia, Irving | 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 | B | HOURS | | | 80.00 | 209.50 | 164.00 | 161.00 | 157.50 | 35.00 | 123.00 | 74.00 | 144.00 | 91.00 | 150.00 | 1,389.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Garcia, Julian | 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 | B | HOURS | | | | | | 160.00 | 157.50 | 29.50 | 107.00 | | | | | 454.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Gonzalez, Aurelio | 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 | B | HOURS | | | | | | | | | | | 121.00 | 156.00 | 144.00 | 421.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Henley, Mervin | 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 | B | HOURS | | 62.00 | 130.50 | 182.50 | 185.00 | 90.50 | 142.50 | 39.50 | 153.00 | 66.00 | 40.00 | | | 1,071.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Imhoff, Matthew | 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 | B | HOURS | | 40.00 | 139.00 | 34.00 | 90.00 | 133.00 | 135.51 | - | 38.00 | 10.00 | - | 19.00 | 72.50 | 711.01 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Johnson, Lashawn | 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 | B | HOURS | | 40.00 | 160.00 | 170.00 | 118.50 | | | | | | | | | 488.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Joseph, Michael | 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 | B | HOURS | | 40.00 | 86.50 | | | | | | | | | | | 126.50 |
| | | | WAGES | | | | | | | | | | | | | | |

District Council 78 Employee Benefit Funds

EMPLOYER: Exceletech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite 1, Clermont, FL 34711
CONTACT: Lawrence Muzia
PH NUMBER: 352-394-2355

REVIEW PERIOD: January 1, 2015 through April 14, 2018
AUDITOR: Jackie Coyle

Reason For Deficiency (RFD):
B) Contributions due on all employees performing covered work

| 2017 | | | | | | | | Paychex Payroll | | | | | | | | | |

Other Painters

| Name | SS Number | RFD | | JAN | FEB | MAR | APR | MAY | JUN | 07/01-07/22 | 07/23-07/31 | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jernigan, W. L | 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 | B | HOURS | | | | | 16.00 | | 163.00 | 20.00 | 128.00 | 113.00 | 129.50 | | | 569.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Lightholder, Robert | 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 | B | HOURS | | 16.00 | 157.00 | 108.00 | 127.00 | | | | | | | | | 408.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Marrero, Luis | 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 | B | HOURS | | 40.00 | 169.50 | 181.00 | 129.50 | 120.00 | 120.00 | 40.00 | 61.00 | 110.00 | 112.00 | 139.00 | 115.00 | 1,337.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| McIntosh, Kemar | 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 | B | HOURS | | | | | | | | | | | | 86.50 | 157.00 | 243.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| McPherson, Wayne | 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 | B | HOURS | | 31.00 | 177.00 | 164.50 | 205.90 | 93.00 | 149.50 | 39.50 | 137.50 | 121.00 | 38.00 | | | 1,156.90 |
| | | | WAGES | | | | | | | | | | | | | | - |
| McLeod, Jerry M | 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 | B | HOURS | | | | | 25.00 | 143.50 | 145.50 | 34.00 | 143.00 | 151.00 | 171.50 | 165.00 | 200.50 | 1,179.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Menezuto, Francis | 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 | B | HOURS | | 38.50 | 160.00 | 186.50 | 116.50 | 116.50 | 111.00 | | | | | | | 729.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Montejo, Miguel | 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 | B | HOURS | | | | | | | | | | | 48.50 | 161.00 | 173.00 | 382.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Myers, David | 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 | B | HOURS | | | | | | 32.00 | 40.00 | 134.00 | 132.00 | 148.50 | 134.50 | 161.50 | | 782.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Ortiz, Ramon A | 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 | B | HOURS | | 39.50 | 142.00 | 166.00 | 171.00 | 140.50 | 125.50 | 33.50 | 104.50 | 156.50 | 167.50 | 116.50 | 160.00 | 1,521.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Poeux, Derrick | 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 | B | HOURS | | | | | | | | | | | 18.00 | 192.00 | | 210.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Quevedo Perez, Ra. | 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 | B | HOURS | | 32.50 | 163.00 | 206.50 | 147.00 | 162.00 | 154.50 | 36.50 | 101.50 | | | | | 1,003.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Redfin, Rodney | 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 | B | HOURS | | 24.00 | 120.00 | 142.00 | 8.00 | 139.00 | 169.50 | 40.00 | 151.50 | 143.00 | 157.00 | 163.00 | 162.00 | 1,419.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Redick, Steven J | 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 | B | HOURS | | | | | 32.00 | 120.00 | 104.00 | 40.00 | 110.00 | | | | | 406.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Reynoso, William | 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 | B | HOURS | | 40.00 | 171.50 | 170.50 | 175.50 | 100.00 | 106.00 | 39.00 | | | | | | 802.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Rodriguez, John | 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 | B | HOURS | | | | | 64.00 | 41.00 | | | | | | | | 105.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Rosell, Juan L | 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 | B | HOURS | | | | | | | | | | | 60.00 | 161.00 | 173.50 | 394.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Smith, Gordon | 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 | B | HOURS | | 40.00 | 120.00 | 160.00 | 175.00 | 164.00 | 147.00 | 50.00 | 200.00 | 244.00 | 200.00 | 200.00 | 242.00 | 1,942.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Stevenson, Leslie | 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 | B | HOURS | | - | - | - | - | - | 23.00 | 33.00 | 76.50 | 14.50 | - | - | - | 147.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Walker, John O | 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 | B | HOURS | | - | 29.50 | 108.00 | 146.00 | 153.50 | 116.50 | 37.50 | 128.00 | 127.00 | 90.00 | - | - | 936.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| | | | TOTAL HOURS | - | 797.00 | 3,110.00 | 3,619.00 | 3,714.40 | 3,447.00 | 3,456.01 | 827.50 | 2,994.50 | 2,342.50 | 2,996.50 | 2,480.50 | 3,511.50 | 33,392.41 |
| | | | TOTAL WAGES | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Amount Due

| FUNDS | RATES | 9/1/16 | 7/1/17 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEALTH & WELFARE | $ per hour | $4.60 | $4.90 | $ - | $ 3,666.22 | $ 14,306.00 | $ 16,647.40 | $ 17,067.84 | $ 15,856.20 | $ 16,934.45 | $ 4,054.75 | $ 14,673.05 | $ 11,478.25 | $ 14,682.85 | $ 12,154.45 | $ 17,206.35 | $ 158,727.79 |
| D.C. 78 FTI | $ per hour | $0.90 | $0.90 | $ - | $ 717.30 | $ 2,799.00 | $ 3,257.10 | $ 3,339.36 | $ 3,102.30 | $ 3,110.41 | $ 744.75 | $ 2,695.05 | $ 2,108.25 | $ 2,696.85 | $ 2,232.45 | $ 3,160.35 | $ 29,963.17 |
| 78 LOCAL PAC | $ per hour | $0.00 | $0.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| DUES CHECK OFF | % of wages | 3.50% | 3.50% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | TOTAL AMOUNT DUE: | | | $ - | $ 4,383.50 | $ 17,105.00 | $ 19,904.50 | $ 20,407.20 | $ 18,958.50 | $ 20,044.86 | $ 4,799.50 | $ 17,368.10 | $ 13,586.50 | $ 17,379.70 | $ 14,386.90 | $ 20,366.70 | $ 188,690.96 |

District Council 78 Employee Benefit Funds

EMPLOYER: Exceltech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite 1, Clermont, FL 34711
CONTACT: Lawrence Muzia
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1,2015 through April 14, 2018
AUDITOR: Jackie Coyle

Reason For Deficiency (RFD):
B) Contributions due on all employees performing covered work

**2018**

Paycher Payroll
Contribution Due for Known Union Member Painters

| Name | SS Number | RFD | | Pay Period Week Ending 01/01-1/13 | Pay Period Week Ending 01/14-1/31 | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniels, Timothy | 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 | B | HOURS | 8.00 | | | | | | | | | | | | | 8.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| English, Clarence | 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 | B | HOURS | 72.00 | 56.00 | 74.50 | 173.50 | 80.00 | | | | | | | | | 456.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Gough, Steven | 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 | B | HOURS | 72.00 | 67.00 | 157.00 | 209.00 | 70.50 | | | | | | | | | 575.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Lawson, Philip | 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 | B | HOURS | | | 50.00 | 192.50 | 37.00 | | | | | | | | | 279.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Scruggs, Richard | 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 | B | HOURS | 80.00 | 80.00 | 82.00 | 200.00 | 80.00 | | | | | | | | | 520.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Thompson, Ronald | 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 | B | HOURS | 41.00 | 64.00 | 134.00 | 192.50 | 37.00 | | | | | | | | | 468.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| | | | TOTAL HOURS | 273.00 | 267.00 | 495.50 | 967.50 | 304.50 | - | - | - | - | - | - | - | - | 2,307.50 |
| | | | TOTAL WAGES | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - |

Amount Due

| FUNDS | RATES | 7/1/17 | 7/1/17 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEALTH & WELFARE | $ per hour | $4.90 | $4.90 | $ 1,337.70 | $ 1,308.30 | $ 2,427.95 | $ 4,740.75 | $ 1,492.05 | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $ 11,306.75 |
| D.C. 78 YTI | $ per hour | $0.90 | $0.90 | $ 245.70 | $ 240.30 | $ 445.95 | $ 870.75 | $ 274.05 | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $ 2,076.75 |
| FL LOCAL PAC | $ per hour | $0.00 | $0.00 | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - |
| DUES CHECK OFF | % of wages | 3.50% | 3.50% | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - |
| | TOTAL AMOUNT DUE: | | | $ 1,583.40 | $ 1,548.60 | $ 2,873.90 | $ 5,611.50 | $ 1,766.10 | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $ 13,383.50 |

District Council 78 Employee Benefit Funds

EMPLOYER: Exceletech Coatings and Applications LLC
ADDRESS: 222 N. Hwy 27, Suite 1, Clermont, FL 34711
CONTACT: Lawrence Mazza
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1, 2015 through April 14, 2018
AUDITOR: Jackie Coyle

Reason For Deficiency (RFD):
B) Contributions due on all employees performing covered work

2018

| Name | SS Number | RFD | | Pay Period Week Ending 01/01-1/13 | Pay Period Week Ending 01/14-1/31 | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Paycheck Payroll Other Painters | | | | | | | | | |
| Adams, Jeffery W | 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 | B | HOURS | 54.00 | 79.50 | 161.00 | 198.00 | 80.00 | | | | | | | | | 572.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Anderson, Donald R | 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 | B | HOURS | 46.00 | 56.00 | 74.50 | 165.50 | 67.50 | | | | | | | | | 409.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Campbell, Fabian | 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 | B | HOURS | | | 16.00 | | | | | | | | | | | 16.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Campbell, Kevin | 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 | B | HOURS | | | 24.00 | | | | | | | | | | | 24.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Fernandez, Marcus | 000-00-x412 | B | HOURS | | | 82.50 | 141.25 | 64.00 | | | | | | | | | 287.75 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Fernandez ir, Nel | 000-00-x491 | B | HOURS | | | | | 10.00 | | | | | | | | | 10.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Fonseca lopez, Gn | 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 | B | HOURS | 61.00 | 67.00 | 156.00 | 199.00 | 80.00 | | | | | | | | | 563.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Fonseca, Lopez, Mi | 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 | B | HOURS | 61.00 | 15.00 | 156.00 | 114.00 | 72.00 | | | | | | | | | 418.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Fonseca, Munoz, Guil H | 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 | B | HOURS | 89.00 | 156.00 | 114.00 | 72.00 | | | | | | | | | | 431.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Gonzales-Santillan, Humberto | 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 | B | HOURS | | | 97.00 | 221.00 | 77.50 | | | | | | | | | 395.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Garango, Joseph | 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 | B | HOURS | 80.50 | 80.00 | 196.50 | 237.00 | 90.50 | | | | | | | | | 684.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Garcia, Irving F | 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 | B | HOURS | 61.00 | 62.00 | 156.00 | 199.00 | 70.00 | | | | | | | | | 548.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Gonzalez, Aurelio | 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 | B | HOURS | 40.00 | 80.00 | 144.00 | 183.00 | 69.00 | | | | | | | | | 516.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Imhoff, Matthew | 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 | B | HOURS | 55.00 | 52.50 | 111.00 | 183.50 | 36.00 | | | | | | | | | 438.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Jonse, Emme | 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 | B | HOURS | | | 153.50 | 221.00 | 74.50 | | | | | | | | | 449.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Marrero, Luis | 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 | B | HOURS | 49.00 | - | 108.00 | 184.00 | 53.00 | | | | | | | | | 394.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Matthews, Patrick | 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 | B | HOURS | 8.00 | 8.00 | 155.75 | 148.25 | 64.00 | | | | | | | | | 384.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Matthews, Sammy | 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 | B | HOURS | | 14.00 | | | | | | | | | | | | 14.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| McIntosh, Kemar | 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 | B | HOURS | 75.00 | 65.50 | 25.50 | | | | | | | | | | | 166.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| McLeod, Jerry | 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 | B | HOURS | 64.00 | 79.00 | 157.00 | 200.00 | 80.00 | | | | | | | | | 580.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Montejo, Miguel O | 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 | B | HOURS | 53.00 | 64.00 | 64.00 | - | | | | | | | | | | 181.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Myers, David | 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 | B | HOURS | 75.00 | 56.50 | 147.25 | 87.00 | 24.00 | | | | | | | | | 389.75 |
| | | | WAGES | | | | | | | | | | | | | | - |

District Council 78 Employer Benefit Funds

EMPLOYER: Exceletech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite I, Clermont, FL 34711
CONTACT: Lawrence Muzia
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1, 2015 through April 14, 2018
AUDITOR: Jackie Coyle

Reason For Deficiency (RFD):
B) Contributions due on all employees performing covered work

**2018**

Paychex Payroll
Other  Painters

| Name | SS Number | RFD | | Pay Period Week Ending 01/01-1/13 | Pay Period Week Ending 01/14-1/31 | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ortiz, Ramon | 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 | B | HOURS | 60.00 | 72.00 | 143.00 | 184.00 | 61.50 | | | | | | | | | 520.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Peters Jr, Larry R | 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 | B | HOURS | | | 95.00 | 36.00 | | | | | | | | | | 131.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Pogue, Derrick | 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 | B | HOURS | 72.00 | 64.00 | 160.00 | 199.00 | 77.00 | | | | | | | | | 572.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Powell, Mark S | 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 | B | HOURS | | | 151.50 | 55.00 | | | | | | | | | | 206.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Ramos, Llaner Leo | 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 | B | HOURS | 40.00 | 56.00 | 122.00 | | | | | | | | | | | 218.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Rosell, Joan L | 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 | B | HOURS | 53.00 | 64.00 | 117.00 | | | | | | | | | | | 234.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Smith, Gordon | 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 | B | HOURS | 93.00 | 94.00 | 200.00 | 250.00 | 100.00 | | | | | | | | | 737.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| | | | TOTAL HOURS | 1,389.50 | 1,285.00 | 3,288.80 | 3,477.50 | 1,250.50 | - | - | - | - | - | - | - | - | 10,490.50 |
| | | | TOTAL WAGES | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Amount Due

| FUNDS | RATES | 7/1/17 | 7/1/17 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEALTH & WELFARE | $ per hour | $4.90 | $4.90 | $ 5,828.55 | $ 6,296.50 | $ 16,111.20 | $ 17,039.75 | $ 6,127.45 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 51,403.45 |
| D.C. 78 FTI | $ per hour | $0.90 | $0.90 | $ 1,070.55 | $ 1,156.50 | $ 2,959.20 | $ 3,129.75 | $ 1,125.45 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 9,441.45 |
| 78 LOCAL PAC | $ per hour | $0.00 | $0.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| DUES CHECK OFF | % of wages | 3.50% | 3.50% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | TOTAL AMOUNT DUE: | | $ 6,899.10 | $ 7,453.00 | $ 19,070.40 | $ 20,169.50 | $ 7,252.90 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 60,844.90 |

**EXHIBIT B**



Novak | Francella
LLC | CERTIFIED PUBLIC ACCOUNTANTS

## IUPAT Industry Pension Fund

### PAYROLL COMPLIANCE REVIEW

### REPORT

**EMPLOYER:** Exceletech Coatings and Applications LLC          **EMPLOYER #** E02739

**ADDRESS:**     221 N. Hwy 27, Suite I, Clermont, FL  34711          **PHONE #** 352-394-2155

**FAX #:**       352-394-5422                                    **EMAIL:** lm@excelcoatings.com

**DATE REVIEW COMPLETED:**     November 4, 2015

**REVIEW PERIOD:**     January 1, 2012 through April 14, 2018

**CONTACT:**   Lawrence Muzia                          **TITLE:**     President

**PERSON FUND IS TO CONTACT:**  Lawrence Muzia                **TITLE:**

**ENTITY TYPE** Limited Liability Corp.                **BUSINESS ACTIVITY:** _____

**AVERAGE # OF EMPLOYEES:** _____          **AVERAGE # OF IUPAT EMPLOYEES:** _____

| OWNERSHIP-PRINCIPALS/TITLE | % | DOES THE EMPLOYER SUBMIT CONTRIBUTIONS FOR OWNER? | IS THE OWNER ON THE PAYROLL? |
|---|---|---|---|
| Lawrence Muzia | | No | |

**BANK ACCOUNT NUMBER:** _____

**DOES THE EMPLOYER HAVE INTEREST IN ANY OTHER RELATED OPERATIONS?**

   YES _____          NO    X _____

**IF YES LIST NAMES:**

*UPDATED 5/14/2018*

NEW YORK | 450 Seventh Avenue, 28th Floor | New York, NY 10123 | 212.279.4262
PHILADELPHIA | One Presidential Blvd, Ste 330 | Bala Cynwyd, PA 19004 | 610.668.9400
WASHINGTON, DC | 7226 Lee DeForest Dr, Ste 201 | Columbia, MD 21046 | 443.832.4009
CONNECTICUT | 255 Route 80, P.O. Box 698 | Killingworth, Connecticut 06419 | 860.663.1190
BOSTON | Independence Wharf, 470 Atlantic Avenue, 4th Floor | Boston, MA 02210 | 617.500.6578

**IUPAT Industry Pension Fund**

PAYROLL COMPLIANCE REVIEW

SUMMARY

EMPLOYER: Exceletech Coatings and Applications LLC

REVIEW PERIOD: January 1, 2012 through April 14, 2018

| | I.U.P.A.T Pension Fund | FTI Fund | LMCF Fund | PAT Fund | Total |
|---|---|---|---|---|---|
| **2012** | $ 39,750.45 | $ 1,208.07 | $ 1,208.07 | $ 604.02 | $ 42,770.61 |
| **2013** | 20,556.93 | 614.53 | 614.53 | 307.28 | 22,093.27 |
| **2014** | 37,497.40 | 1,005.32 | 1,005.32 | 502.66 | 40,010.70 |
| General Unsecured 01/01/2015-7/22/2017 | 477,119.11 | 11,243.71 | 11,243.71 | 5,621.88 | 505,228.42 |
| Priority 07/23/17 - 01/16/18 | 82,937.84 | 1,937.80 | 1,937.80 | 968.92 | 87,782.36 |
| Administrative Expenses 01/17/18 - 04/14/18 | 48,515.94 | 1,133.55 | 1,133.55 | 566.79 | 51,349.83 |
| **TOTAL CONTRIB. DUE** | $ 706,377.67 | $ 17,142.98 | $ 17,142.98 | $ 8,571.54 | $ 749,235.18 |
| Interest through 00/00/2018 | 39,406.34 | 1,006.59 | 1,006.59 | 504.07 | 41,923.59 |
| Liquidated Damages (20%) | 141,275.53 | 3,428.60 | 3,428.60 | 1,714.31 | 149,847.04 |
| **TOTAL AMOUNT DUE** | $ 887,059.55 | $ 21,578.17 | $ 21,578.17 | $ 10,789.92 | $ 941,005.81 |

RESULTS OF PAYROLL COMPLIANCE REVIEW:

A) Contributions due on all hours worked
B) Contributions due on all employees performing covered work

*UPDATED 5/14/2018*

IUPAT Industry Pension Fund

EMPLOYER: Excoletech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite I, Clermont, FL 34711
CONTACT: Lawrence Mazia
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1, 2012 through April 14, 2018
AUDITOR: Joanna Kisztio / Jackie Coyle

Reason For Deficiency (RFD):
A) Contributions due on all hours worked
B) Contributions due on all employees performing covered work

2012

**Contribution Due**

| Name | SS Number | Local | RFD | | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Castleman, Roy | 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 | DC 78 | B | HOURS | | 188.50 | 166.00 | 196.00 | 128.50 | 172.50 | 203.32 | 158.00 | 267.23 | 154.00 | 152.50 | 229.25 | 193.00 | | 2,208.80 |
| | | | | WAGES | | | | | | | | | | | | | | $ | |
| Curliss Terry | 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 | DC 78 | A | HOURS | | (22.00) | 42.00 | 22.50 | (1.50) | 47.00 | (39.00) | (5.50) | 17.50 | (9.00) | (27.50) | 44.00 | 1.50 | | 70.00 |
| | | | | WAGES | $ | (363.00) | 693.00 | 371.25 | (24.75) | 775.50 | (643.50) | (90.75) | 288.75 | (148.50) | (453.75) | 726.00 | 24.75 | $ | 1,155.00 |
| Dabuekkt, Michael | 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 | DC 78 | B | HOURS | | 167.00 | | | | | | | | | | | | | 167.00 |
| | | | | WAGES | | | | | | | | | | | | | | $ | |
| Gough, Steven | 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 | DC 78 | B | HOURS | | 202.95 | 127.50 | 146.00 | 107.30 | 58.10 | 105.95 | 63.75 | 119.25 | 92.05 | 132.25 | 127.42 | 130.25 | | 1,412.77 |
| | | | | WAGES | | | | | | | | | | | | | | $ | |
| Hayes, Dale | 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 | DC 78 | B | HOURS | | 145.50 | 99.50 | 151.40 | 90.50 | 160.00 | 187.27 | 148.50 | 271.99 | 129.95 | 140.50 | | | | 1,525.11 |
| | | | | WAGES | | | | | | | | | | | | | | $ | |
| Mejia, Mario | 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 | DC 78 | B | HOURS | | 290.00 | 48.00 | 39.50 | 184.00 | 157.30 | 8.16 | | | | | | | | 666.96 |
| | | | | WAGES | | | | | | | | | | | | | | $ | |
| Poague, Derrick | 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 | DC 78 | B | HOURS | | 48.00 | | | | | | | 96.00 | | | | | | 144.00 |
| | | | | WAGES | | | | | | | | | | | | | | $ | |
| Rodgers, Quandrick | 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 | DC 78 | B | HOURS | | 193.00 | | | 89.00 | 89.00 | | 123.25 | 150.50 | 136.50 | 137.00 | 40.00 | 162.50 | | 1,120.75 |
| | | | | WAGES | | | | | | | | | | | | | | $ | |
| Sanchez, Sergio | 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 | DC 78 | B | HOURS | | 156.00 | 160.00 | 120.00 | | | | | | | | | | | 436.00 |
| | | | | WAGES | | | | | | | | | | | | | | $ | |
| Scruggs, James | 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 | DC 78 | B | HOURS | | 168.00 | 160.00 | 198.50 | 165.00 | 179.50 | 205.50 | 179.00 | 253.12 | 76.00 | | | | | 1,584.62 |
| | | | | WAGES | | | | | | | | | | | | | | $ | |
| Thomas, Robert | 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 | DC 78 | B | HOURS | | | | | | | | | 18.00 | | | | | | 18.00 |
| | | | | WAGES | | | | | | | | | | | | | | $ | |
| Thompson, Ronald | 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 | DC 78 | A | HOURS | | 232.00 | 38.00 | | 96.37 | 89.00 | | 124.25 | 150.50 | 136.50 | 137.00 | 92.50 | 178.00 | | 1,274.12 |
| | | | | WAGES | $ | 4,020.00 | 570.00 | | 1,603.92 | 1,864.10 | | 2,108.00 | 2,868.27 | 2,582.30 | 2,192.00 | 1,480.00 | 2,960.00 | $ | 22,248.59 |
| Travlos, Jerry | 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 | DC 78 | B | HOURS | | 209.00 | 94.50 | | | | | | | | | | | | 303.50 |
| | | | | WAGES | | | | | | | | | | | | | | $ | |
| Vargas, Jose | 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 | DC 78 | B | HOURS | | 124.00 | 32.00 | | | | | | | | | | | | 156.00 |
| | | | | WAGES | | | | | | | | | | | | | | $ | |
| Walker, Jerome Duke | 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 | DC 78 | B | HOURS | | 72.00 | 144.50 | 74.00 | 148.50 | 152.00 | 67.00 | | | | | | | | 658.00 |
| | | | TOTAL HOURS | | | 2,113.95 | 1,112.00 | 947.90 | 1,097.67 | 1,104.40 | 738.20 | 791.25 | 1,344.09 | 716.00 | 671.75 | 533.17 | 665.25 | | 11,745.63 |
| | | | TOTAL WAGES | | $ | 3,657.00 | 1,263.00 | 371.25 | 1,579.17 | 2,639.60 | (643.50) | 2,017.25 | 3,157.02 | 2,433.80 | 1,738.25 | 2,206.00 | 2,984.75 | | 23,403.59 |

**Amount Due**

| FUNDS | RATES | STATE | STATE | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION | $ per hour | $3.38 | $3.38 | $ | 7,145.15 | 3,758.56 | 5,203.90 | 3,405.92 | 3,732.87 | 2,495.12 | 2,674.43 | 4,543.02 | 2,420.08 | 2,270.52 | 1,802.11 | 2,248.55 | | 39,700.23 |
| FTI | $ per hour | $0.10 | $0.10 | $ | 211.40 | 111.20 | 94.79 | 100.77 | 110.44 | 73.82 | 79.13 | 134.41 | 71.60 | 67.18 | 53.32 | 66.53 | | 1,174.59 |
| LMCI | $ per hour | $0.10 | $0.10 | $ | 211.40 | 111.20 | 94.79 | 100.77 | 110.44 | 73.82 | 79.13 | 134.41 | 71.60 | 67.18 | 53.32 | 66.53 | | 1,174.59 |
| PAC | $ per hour | $0.05 | $0.05 | $ | 105.70 | 55.60 | 47.40 | 50.38 | 55.22 | 36.91 | 39.56 | 67.39 | 35.80 | 33.59 | 26.66 | 33.26 | | 587.28 |
| | | | TOTAL AMOUNT DUE | $ | 7,673.65 | 4,036.56 | 5,440.88 | 3,657.84 | 4,008.97 | 2,679.67 | 2,872.25 | 4,879.04 | 2,599.08 | 2,438.47 | 1,935.41 | 2,414.87 | | 42,636.69 |

**IUPAT Industry Pension Fund**

EMPLOYER: Exceletech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite 1, Clermont, FL 34711
CONTACT: Lawrence Muzza
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1, 2012 through April 14, 2018
AUDITOR: Joanna Kiszlo / Jackie Coyle

Reason For Deficiency (RFD):
A) Contributions due on all hours worked
B) Contributions due on all employees performing covered work

| 2012 | |
|---|---|

### Contribution Due for Aprentice Painters

| Name | SS Number | Local | RFD | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cruz Jr, Roberto | 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 | DC 78 | A | HOURS | | | | | | | 107.22 | 1.00 | | | | | | 108.22 |
| | | | | WAGES | | | | | | | $ 2,098.27 | $ 19.36 | | | | | $ | 2,117.63 |
| Lausell Jr, Jonathan | 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 | DC 78 | A | HOURS | | | | | | | 50.00 | 25.00 | | | | | | 75.00 |
| | | | | WAGES | | | | | | | $ 438.50 | $ 474.75 | | | | | $ | 913.25 |
| Roberts, Keith | 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 | DC 78 | A | HOURS | | | | | | | 50.00 | 71.60 | | | | | | 121.60 |
| | | | | WAGES | | | | | | | $ 934.49 | $ 1,394.04 | | | | | $ | 2,328.53 |
| Roloson, Anibal | 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 | DC 78 | A | HOURS | (3.00) | 33.00 | | | | | | | | | | | | 30.00 |
| | | | | WAGES | (55.56) | $ 611.16 | | | | | | | | | | | $ | 555.60 |
| | | | | TOTAL HOURS | (3.00) | 33.00 | - | - | - | - | 207.22 | 97.60 | - | - | - | - | | 334.82 |
| | | | | TOTAL WAGES | $ (55.56) | $ 611.16 | $ - | $ - | $ - | $ - | $ 3,471.26 | $ 1,888.15 | $ - | $ - | $ - | $ - | $ | 5,915.01 |

### Amount Due

| FUNDS: | RATES | 1/1/12 | 12/1/12 | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION | $ per hour | $0.15 | $0.15 | $ | (0.45) | $ 4.95 | $ - | $ - | $ - | $ - | $ 31.08 | $ 14.64 | $ - | $ - | $ - | $ - | $ | 50.22 |
| FTI | $ per hour | $0.10 | $0.10 | $ | (0.30) | $ 3.30 | $ - | $ - | $ - | $ - | $ 20.72 | $ 9.76 | $ - | $ - | $ - | $ - | $ | 33.48 |
| LMCI | $ per hour | $0.10 | $0.10 | $ | (0.30) | $ 3.30 | $ - | $ - | $ - | $ - | $ 20.72 | $ 9.76 | $ - | $ - | $ - | $ - | $ | 33.48 |
| PAC | $ per hour | $0.05 | $0.05 | $ | (0.15) | $ 1.65 | $ - | $ - | $ - | $ - | $ 10.36 | $ 4.88 | $ - | $ - | $ - | $ - | $ | 16.74 |
| | | TOTAL AMOUNT DUE | | $ | (1.20) | $ 13.20 | $ - | $ - | $ - | $ - | $ 82.88 | $ 39.04 | $ - | $ - | $ - | $ - | $ | 133.92 |

**IUPAT Industry Pension Fund**

EMPLOYER:  Exceletech Coatings and Appliacions LLC
ADDRESS:  221 N. Hwy 27, Suite I, Clermont, FL. 34711
CONTACT:  Lawrence Muzia
PH NUMBER:  352-394-2155

REVIEW PERIOD:  January 1, 2012 through April 14, 2018
AUDITOR:  Joanna Kiszlo / Jackie Coyle

**Reason For Deficiency (RFD):**
A) Contributions due on all hours worked
B) Contributions due on all employees performing covered work

---

### 2013

**Contribution Due**

| Name | SS Number | Local | RFD | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | Less "Non-Covered Work" OTHER | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cattleman, Roy | 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 | DC 78 | B | HOURS | 144.50 | 178.00 | 214.00 | 191.50 | 177.45 | 28.00 | 72.00 | 195.00 | 38.00 | | | | (64.50) | | 1,173.95 |
| | | | | WAGES | | | | | | | | | | | | | | $ | |
| Curtiss, Terry | 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 | DC 78 | A | HOURS | (43.00) | (13.75) | 16.00 | (13.55) | 36.50 | (19.00) | (24.00) | 26.00 | (9.50) | 6.49 | 62.50 | 8.00 | | | 32.69 |
| | | | | WAGES | ($723.69) | ($231.41) | $269.28 | ($228.05) | $614.30 | ($319.77) | ($403.92) | $437.58 | ($159.89) | $109.23 | $1,051.88 | $134.64 | | $ | 550.18 |
| English, Clarence | 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 | DC 78 | B | HOURS | | | | | | | | | | | 8.00 | 128.00 | (117.04) | | 18.96 |
| | | | | WAGES | | | | | | | | | | | | | | $ | - |
| Jimenez, Steve | 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 | DC 78 | B | HOURS | | | | | | | | 101.00 | 202.50 | 228.50 | 61.00 | | (403.00) | | 190.00 |
| | | | | WAGES | | | | | | | | | | | | | | $ | - |
| Resl, Carl | 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 | DC 78 | A | HOURS | (45.55) | 93.25 | | | | | | | | | | | | | 47.70 |
| | | | | WAGES | ($858.23) | $1,818.38 | | | | | | | | | | | | $ | 950.15 |
| Rodger Quandrick | 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 | DC 78 | B | HOURS | 109.75 | 137.25 | 139.67 | 134.50 | 206.50 | 18.00 | 46.50 | 162.00 | 120.25 | 118.50 | 172.56 | 103.50 | (868.12) | | 600.86 |
| | | | | WAGES | | | | | | | | | | | | | | $ | - |
| Schruggs, James | 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 | DC 78 | B | HOURS | 30.00 | | | | | | | | | | | | | | 30.00 |
| | | | | WAGES | | | | | | | | | | | | | | $ | - |
| Thompson, Ronald | 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 | DC 78 | B | HOURS | 74.50 | 147.75 | 180.15 | 134.50 | 157.50 | 110.50 | 100.50 | 162.00 | 129.25 | 118.50 | 197.50 | 103.50 | (1,019.62) | | 596.53 |
| | | | | WAGES | | | | | | | | | | | | | | $ | - |
| Vargas, Jose L | 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 | DC 78 | B | HOURS | | | | | | | | | | 34.00 | 150.50 | 146.75 | (200.45) | | 130.80 |
| | | | | WAGES | | | | | | | | | | | | | | $ | - |
| | | | | TOTAL HOURS | 270.20 | 542.50 | 549.82 | 446.95 | 577.95 | 137.50 | 195.00 | 545.00 | 379.00 | 479.99 | 819.56 | 550.75 | (2,672.73) | | 2,821.49 |
| | | | | TOTAL WAGES | $ (1,611.92) | $ 1,586.97 | $ 269.28 | $ (228.05) | $ 614.30 | $ (319.77) | $ (403.92) | $ 437.58 | $ (159.89) | $ 109.23 | $ 1,051.88 | $ 134.64 | $ - | $ | 1,480.33 |

**Amount Due**

| FUNDS | RATES | 1/1/13 | 1/1/13 | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | OTHER | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION | $ per hour | $3.38 | $3.73 | $ | 913.28 | $ 1,833.65 | $ 1,858.39 | $ 1,510.69 | $ 1,953.47 | $ 464.75 | $ 659.10 | $ 2,032.85 | $ 1,413.67 | $ 1,790.36 | $ 3,056.96 | $ 2,054.30 | $ (9,969.28) | $ | 9,572.19 |
| FTI | $ per hour | $0.10 | $0.10 | $ | 27.02 | $ 54.25 | $ 54.98 | $ 44.70 | $ 57.80 | $ 13.75 | $ 19.50 | $ 54.50 | $ 37.90 | $ 48.00 | $ 81.96 | $ 55.08 | $ (267.27) | $ | 282.17 |
| LMCI | $ per hour | $0.10 | $0.10 | $ | 27.02 | $ 54.25 | $ 54.98 | $ 44.70 | $ 57.80 | $ 13.75 | $ 19.50 | $ 54.50 | $ 37.90 | $ 48.00 | $ 81.96 | $ 55.08 | $ (267.27) | $ | 282.17 |
| PAC | $ per hour | $0.05 | $0.05 | $ | 13.51 | $ 27.13 | $ 27.49 | $ 22.35 | $ 28.90 | $ 6.88 | $ 9.75 | $ 27.25 | $ 18.95 | $ 24.00 | $ 40.98 | $ 27.54 | $ (133.64) | $ | 141.09 |
| | | | TOTAL AMOUNT DUE | $ | 980.83 | $ 1,969.28 | $ 1,995.84 | $ 1,622.44 | $ 2,097.97 | $ 499.13 | $ 707.85 | $ 2,169.10 | $ 1,508.42 | $ 1,910.36 | $ 3,261.86 | $ 2,192.00 | $ (10,637.46) | $ | 10,277.62 |

**IUPAT Industry Pension Fund**

EMPLOYER: Exceletech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite I, Clermont, FL. 34711
CONTACT: Lawrence Muzia
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1, 2012 through April 14, 2018
AUDITOR: Joanna Kiszlo ; Jackie Coyle

Reason For Deficiency (RFD):
A) Contributions due on all hours worked
B) Contributions due on all employees performing covered work

| 2013 |
| --- |

Contribution Due for "Utility Workers" Painters Working Over 2000 hours

| Name | SS Number | Local | RFD | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | Less "Non Covered Work" OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barns, Michael | 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 | DC 78 | B | HOURS | 45.91 | 159.45 | | | | | | | | | | | | 205.36 |
| | | | | WAGES | | | | | | | | | | | | | | $ - |
| Curliss, David | 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 | DC 78 | A | HOURS | | 38.09 | 176.00 | 146.75 | 204.50 | 168.00 | 125.50 | 152.35 | 126.50 | 117.96 | 178.00 | 111.50 | (950.96) | 594.19 |
| | | | | WAGES | | | | | | | | | | | | | | $ - |
| Gough, Steven | 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 | DC 78 | B | HOURS | | | | 93.27 | 164.75 | 124.00 | 117.75 | 213.75 | 149.00 | 75.68 | 211.50 | 118.00 | (854.90) | 413.70 |
| | | | | WAGES | | | | | | | | | | | | | | $ - |
| Jernigan, W. L. | 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 | DC 78 | B | HOURS | | | | 90.75 | 171.00 | 108.50 | 167.71 | 228.75 | 166.00 | 162.75 | 217.34 | 165.25 | (763.24) | 714.81 |
| | | | | WAGES | | | | | | | | | | | | | | $ - |
| Johnson, Rod | 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 | DC 78 | A | HOURS | 6.11 | 141.00 | 236.75 | 183.75 | 205.25 | 56.13 | 114.50 | 201.50 | 168.00 | 170.67 | 211.65 | 152.72 | (861.21) | 986.80 |
| | | | | WAGES | | | | | | | | | | | | | | $ - |
| Rodger Quandrick | 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 | DC 78 | B | HOURS | | | | | | | | 74.92 | 120.35 | 118.50 | 172.56 | 103.50 | (868.12) | (278.39) |
| | | | | WAGES | | | | | | | | | | | | | | $ - |
| Shepherd, Michael | 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 | DC 78 | B | HOURS | | | 187.97 | 191.25 | 142.60 | 123.50 | 50.50 | 102.50 | 133.50 | 172.50 | 228.50 | 103.50 | (738.50) | 697.82 |
| | | | | WAGES | | | | | | | | | | | | | | $ - |
| Teachout, Michael | 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 | DC 78 | B | HOURS | | | | | | | 123.20 | 169.50 | 205.75 | 165.25 | 102.00 | | (776.50) | (10.80) |
| | | | | WAGES | | | | | | | | | | | | | | $ - |
| | | | | TOTAL HOURS | 52.02 | 338.54 | 600.72 | 705.77 | 888.10 | 703.33 | 745.46 | 1,179.52 | 1,028.50 | 920.86 | 1,219.55 | 754.45 | (5,812.53) | 3,323.49 |
| | | | | TOTAL WAGES | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Amount Due

| FUNDS | RATES | 1/2/13 | 8/1/13 | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION | $ per hour | $3.38 | $3.73 | $ | 175.83 | 1,144.27 | 2,030.43 | 2,385.50 | 3,001.78 | 2,377.26 | 2,519.65 | 4,399.61 | 3,836.31 | 3,431.82 | 4,548.92 | 2,814.10 | (21,680.74) | 10,984.74 |
| FTI | $ per hour | $0.10 | $0.10 | $ | 5.20 | 33.85 | 60.07 | 70.58 | 88.81 | 70.33 | 74.55 | 117.95 | 102.85 | 92.01 | 121.96 | 75.45 | (581.25) | 332.36 |
| LMCI | $ per hour | $0.10 | $0.10 | $ | 5.20 | 33.85 | 60.07 | 70.58 | 88.81 | 70.33 | 74.55 | 117.95 | 102.85 | 92.01 | 121.96 | 75.45 | (581.25) | 332.36 |
| PAC | $ per hour | $0.05 | $0.05 | $ | 2.60 | 16.93 | 30.04 | 35.29 | 44.41 | 35.17 | 37.27 | 58.98 | 51.43 | 46.00 | 60.98 | 37.72 | (290.63) | 166.19 |
| | | TOTAL AMOUNT DUE | | $ | 188.83 | 1,228.90 | 2,180.61 | 2,561.95 | 3,223.81 | 2,553.09 | 2,706.02 | 4,694.49 | 4,093.44 | 3,661.84 | 4,853.82 | 3,002.72 | (23,133.87) | 11,815.65 |

IUPAT Industry Pension Fund

EMPLOYER: Exceltech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite I, Clermont, FL. 34711
CONTACT: Lawrence Muzis
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1, 2012 through April 14, 2018
AUDITOR: Joanna Riszko / Jackie Coyle

Reason For Deficiency (RFD):
A) Contributions due on all hours worked
B) Contributions due on all employees performing covered work

| 2014 | | | | | | | | | Contribution Due | | | | | | | | Less "Non Covered Work" OTHER | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | SS Number | Local | RFD | | JAN | FEB | MAR | APR | MAY** | JUN | JUL | AUG | SEP | OCT | NOV | DEC | | TOTAL |
| Corliss, Terry | 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 | DC 78 | A | HOURS | (42.70) | 7.00 | 33.00 | | 120.00 | 28.50 | 47.50 | | | | | | (433.50) | (240.20) |
| | | | | WAGES | (735.29) | 120.54 | 568.26 | | 2,066.40 | 490.77 | 817.95 | | | | | | | 3,328.63 |
| English, Clarence | 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 | DC 78 | B | HOURS | 202.50 | 97.50 | 194.50 | | 336.50 | 223.50 | 126.50 | 224.50 | 163.00 | 143.50 | 178.50 | 138.00 | (803.50) | 1,225.00 |
| | | | | WAGES | | | | | | | | | | | | | | |
| Gough, Steven | 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 | DC 78 | B | HOURS | 172.50 | 133.75 | 210.50 | | 328.35 | 186.50 | 94.00 | 62.50 | 155.75 | 135.75 | 125.00 | 16.00 | (951.65) | 668.95 |
| | | | | WAGES | | | | | | | | | | | | | | |
| Jimenez, Steve | 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 | DC 78 | B | HOURS | 81.00 | | 156.52 | | 199.00 | 199.10 | 160.00 | 226.00 | 155.00 | 220.00 | 165.50 | 147.00 | (46.00) | 1,663.12 |
| | | | | WAGES | | | | | | | | | | | | | | |
| Rodger Quandrick | 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 | DC 78 | B | HOURS | 151.00 | 80.50 | 102.50 | | 303.00 | 194.10 | 101.00 | 159.00 | 124.00 | 144.50 | 156.00 | 127.00 | | 1,642.60 |
| | | | | WAGES | | | | | | | | | | | | | | |
| Scruggs, Richard | 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 | DC 78 | A | HOURS | | 40.00 | 80.00 | | | | | | | | | | (420.50) | (300.50) |
| | | | | WAGES | | 931.60 | 1,863.20 | | | | | | | | | | | 2,794.80 |
| Thompson, Ronald | 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 | DC 78 | B | HOURS | 153.50 | 104.00 | 94.50 | | 345.00 | 203.50 | 93.00 | 159.00 | 131.50 | 78.50 | 174.50 | 90.00 | (383.00) | 1,244.00 |
| | | | | WAGES | | | | | | | | | | | | | | |
| | | | | TOTAL HOURS | 717.80 | 462.75 | 871.52 | - | 1,631.85 | 1,035.20 | 622.00 | 831.00 | 729.25 | 722.25 | 799.50 | 518.00 | (3,038.15) | 5,902.97 |
| | | | | TOTAL WAGES | (735.29) | 1,052.14 | 2,431.46 | - | 2,066.40 | 490.77 | 817.95 | - | - | - | - | - | | 6,123.43 |

Amount Due

| FUNDS | RATES | 1/1/13 | 5/1/14 | JAN | FEB | MAR | APR | MAY** | JUN | JUL | AUG | SEP | OCT | NOV | DEC | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION | $ per hour | $3.73 | $3.73 | 2,677.39 | 1,726.06 | 3,250.77 | - | 6,086.80 | 3,861.30 | 2,320.06 | 3,099.63 | 2,720.10 | 2,693.99 | 2,982.14 | 1,932.14 | (11,332.30) | 22,018.08 |
| FTI | $ per hour | $0.10 | $0.10 | 71.78 | 46.28 | 87.15 | - | 163.19 | 103.52 | 62.20 | 83.10 | 72.93 | 72.23 | 79.95 | 51.80 | (303.82) | 590.31 |
| LMCI | $ per hour | $0.10 | $0.10 | 71.78 | 46.28 | 87.15 | - | 163.19 | 103.52 | 62.20 | 83.10 | 72.93 | 72.23 | 79.95 | 51.80 | (303.82) | 590.31 |
| PAC | $ per hour | $0.05 | $0.05 | 35.89 | 23.14 | 42.58 | - | 81.59 | 51.76 | 31.10 | 41.55 | 36.46 | 36.11 | 39.98 | 25.90 | (151.91) | 295.15 |
| | | | TOTAL AMOUNT DUE | 2,856.84 | 1,841.76 | 3,468.65 | - | 6,494.77 | 4,120.10 | 2,475.56 | 3,307.38 | 2,902.42 | 2,874.56 | 3,182.02 | 2,061.64 | (12,091.85) | 23,493.85 |

**Based on the documentation supplied by the employer April and May are combined hours

IUPAT Industry Pension Fund

EMPLOYER: Exceletech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite I, Clermont, FL 34711
CONTACT: Lawrence Muzia
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1, 2012 through April 14, 2018
AUDITOR: Joanna Kiszlo / Jackie Coyle

Reason For Deficiency (RFD):
A) Contributions due on all hours worked
B) Contributions due on all employees performing covered work

2014

Contribution Due for "Utility Workers" Painters Working Over 2000 hours

| Name | SS Number | Local | RFD | | JAN | FEB | MAR | APR | MAY** | JUN | JUL | AUG | SEP | OCT | NOV | DEC | | TOTAL |
|------|-----------|-------|-----|------|-----|-----|-----|-----|-------|-----|-----|-----|-----|-----|-----|-----|--|-------|
| Gonzales-Santiban, H | 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 | DC 78 | B | HOURS | | | | | | | | | 84.00 | 236.00 | 184.00 | 168.00 | (441.50) | 230.50 |
| | | | | WAGES | | | | | | | | | | | | | | $    - |
| Jernigan, W. L | 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 | DC 78 | B | HOURS | 248.02 | 160.50 | 191.00 | | 397.75 | 204.50 | 131.50 | 159.50 | 156.00 | 185.50 | 132.00 | 75.50 | (1,368.14) | 673.63 |
| | | | | WAGES | | | | | | | | | | | | | | $    - |
| Johnson, Rod | 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 | DC 78 | B | HOURS | 157.95 | 130.75 | 207.00 | | | | | | | | | | (276.25) | 219.45 |
| | | | | WAGES | | | | | | | | | | | | | | $    - |
| Marrero, Luis | 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 | DC 78 | B | HOURS | | | | | | 16.57 | 208.00 | | 156.00 | 134.00 | 124.50 | 166.00 | (546.50) | 258.57 |
| | | | | WAGES | | | | | | | | | | | | | | $    - |
| Navarro-Gonzales, Jd | 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 | DC 78 | B | HOURS | | | | | | | 33.25 | 230.50 | 60.00 | | | | (1,783.30) | (1,459.55) |
| | | | | WAGES | | | | | | | | | | | | | | $    - |
| Rodger Quandrick | 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 | DC 78 | B | HOURS | 151.00 | 80.50 | 102.50 | | 303.00 | 194.10 | 101.00 | 159.00 | 124.00 | 144.50 | 156.00 | 127.00 | | 1,642.60 |
| | | | | WAGES | | | | | | | | | | | | | | $    - |
| Shepherd, Michael | 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 | DC 78 | B | HOURS | 159.50 | 143.50 | 216.75 | | | | | | | | | | (15.00) | 504.75 |
| | | | | WAGES | | | | | | | | | | | | | | $    - |
| Smith, Gordon | 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 | DC 78 | B | HOURS | 200.00 | 150.00 | 160.00 | | 320.00 | 200.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 160.00 | | 2,080.00 |
| | | | | WAGES | | | | ER is stating Employee is a forman but PR stated he performed Painting Work | | | | | | | | | |
| | | TOTAL HOURS | | | 916.47 | 675.25 | 877.25 | - | 1,020.75 | 598.60 | 442.32 | 957.00 | 740.00 | 900.00 | 756.50 | 696.58 | (4,430.69) | 4,149.95 |
| | | TOTAL WAGES | | | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - |

Amount Due

| FUNDS | RATES | 3/3/13 | 5/1/14 | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | | TOTAL |
|-------|-------|--------|--------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|--|-------|
| PENSION | $ per hour | $3.73 | $3.73 | $ 3,418.43 | $ 2,518.68 | $ 3,272.14 | $ - | $ 3,807.40 | $ 2,232.78 | $ 1,649.85 | $ 3,569.61 | $ 2,760.20 | $ 3,357.00 | $ 2,821.75 | $ 2,597.95 | $ (16,526.47) | $ 15,479.32 |
| FTI | $ per hour | $0.10 | $0.10 | $ 91.65 | $ 67.53 | $ 87.73 | $ - | $ 102.08 | $ 59.86 | $ 44.23 | $ 95.70 | $ 74.00 | $ 90.00 | $ 75.65 | $ 69.65 | $ (443.07) | $ 415.01 |
| LMCI | $ per hour | $0.10 | $0.10 | $ 91.65 | $ 67.53 | $ 87.73 | $ - | $ 102.08 | $ 59.86 | $ 44.23 | $ 95.70 | $ 74.00 | $ 90.00 | $ 75.65 | $ 69.65 | $ (443.07) | $ 415.01 |
| PAC | $ per hour | $0.05 | $0.05 | $ 45.82 | $ 33.76 | $ 43.86 | $ - | $ 51.04 | $ 29.93 | $ 22.12 | $ 47.85 | $ 37.00 | $ 45.00 | $ 37.83 | $ 34.83 | $ (221.53) | $ 207.51 |
| | | TOTAL AMOUNT DUE | | $ 3,647.55 | $ 2,687.50 | $ 3,491.46 | $ - | $ 4,062.60 | $ 2,382.43 | $ 1,760.43 | $ 3,808.86 | $ 2,945.20 | $ 3,582.00 | $ 3,010.88 | $ 2,772.08 | $ (17,634.14) | $ 16,516.85 |

**Based on the documentation supplied by the employer April and May are combined hours.

IUPAT Industry Pension Fund

EMPLOYER: Exceletech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite I, Clermont, FL 34711
CONTACT: Lawrence Muzia
PH NUMBER: 352-394-2155

REVIEW PERIOD:  January 1, 2015 through April 14, 2018
AUDITOR:  Jackie Coyle

Reason For Deficiency (RFD):
B) Contributions due on all employees performing covered work

| 2015-2017 |
|---|

### Fortune Payroll
#### Contribution Due for Known Union Member Painters

| Name | SS Number | RFD | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cruz, Roberto | 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 | B | HOURS | | | | | | | | | | | | 103.50 | | 103.50 |
| | | | WAGES | | | | | | | | | | | | | | |
| Daniels, Timothy | 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 | B | HOURS | | | | | | | | | | | | 450.37 | | 450.37 |
| | | | WAGES | | | | | | | | | | | | | | |
| English, Clarence | 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 | B | HOURS | | | | | | | | | | | | 4,573.75 | | 4,573.75 |
| | | | WAGES | | | | | | | | | | | | | | |
| Gough, Steven | 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 | B | HOURS | | | | | | | | | | | | 4,291.75 | | 4,291.75 |
| | | | WAGES | | | | | | | | | | | | | | |
| Jimenez, Steve | 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 | B | HOURS | | | | | | | | | | | | 2,160.00 | | 2,160.00 |
| | | | WAGES | | | | | | | | | | | | | | |
| Rodger Quandrick | 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 | B | HOURS | | | | | | | | | | | | 3,714.50 | | 3,714.50 |
| | | | WAGES | | | | | | | | | | | | | | |
| Thompson, Ronald | 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 | B | HOURS | | | | | | | | | | | | 2,535.00 | | 2,535.00 |
| | | | WAGES | | | | | | | | | | | | | | |
| Walker, Jerome D | 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 | B | HOURS | | | | | | | | | | | | 673.50 | | 673.50 |
| | | | WAGES | | | | | | | | | | | | | | |
| | | TOTAL HOURS | | - | - | - | - | - | - | - | - | - | - | - | 18,502.37 | | 18,502.37 |
| | | TOTAL WAGES | $ | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - | | - |

### Amount Due

| FUNDS | RATES | 9/1/16 | 7/1/17 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION | $ per hour | $4.03 | $4.28 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 79,190.14 | $ 79,190.14 |
| FTI | $ per hour | $0.10 | $0.10 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,850.24 | $ 1,850.24 |
| LMCI | $ per hour | $0.10 | $0.10 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,850.24 | $ 1,850.24 |
| PAC | $ per hour | $0.05 | $0.05 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 925.12 | $ 925.12 |
| | | TOTAL AMOUNT DUE | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 83,815.74 | $ 83,815.74 |

**IUPAT Industry Pension Fund**

EMPLOYER: Exceletech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite 1, Clermont, FL  34711
CONTACT: Lawrence Muzia
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1, 2015 through April 14, 2018
AUDITOR: Jackie Coyle

Reason For Deficiency (RFD):
B: Contributions due on all employees performing covered work

| 2015-2017 |
|---|

**Fortune Payroll**
Other Painters

| Name | SS Number | RFD | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams, Jeffery | 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 | B | HOURS | | | | | | | | | | | | 4,106.67 | 4,106.67 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Allen, Ryan | 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 | B | HOURS | | | | | | | | | | | | 793.16 | 793.16 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Andersen, Donald | 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 | B | HOURS | | | | | | | | | | | | 1,013.50 | 1,013.50 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Baez, Felipe | 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 | B | HOURS | | | | | | | | | | | | 208.50 | 208.50 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Benevides, Paul | 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 | B | HOURS | | | | | | | | | | | | 2,563.75 | 2,563.75 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Borges, Gilbert | 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 | B | HOURS | | | | | | | | | | | | 399.00 | 399.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Bushman, Patricia | 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 | B | HOURS | | | | | | | | | | | | 87.75 | 87.75 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Camacho, Sergio | 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 | B | HOURS | | | | | | | | | | | | 441.00 | 441.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Campbell, Fabian | 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 | B | HOURS | | | | | | | | | | | | 5,053.75 | 5,053.75 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Campbel, Kevin | 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 | B | HOURS | | | | | | | | | | | | 5,081.50 | 5,081.50 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Caro, Lucia | 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 | B | HOURS | | | | | | | | | | | | 583.00 | 583.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Coleman, Robert | 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 | B | HOURS | | | | | | | | | | | | 126.00 | 126.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Currie, Keishun | 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 | B | HOURS | | | | | | | | | | | | 529.00 | 529.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Dannison, Kyle | 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 | B | HOURS | | | | | | | | | | | | 214.00 | 214.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Davis, Louis | 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 | B | HOURS | | | | | | | | | | | | 1,278.00 | 1,278.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Davis, Vaughn | 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 | B | HOURS | | | | | | | | | | | | 421.00 | 421.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| DeBernardis, Jose | 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 | B | HOURS | | | | | | | | | | | | 1,066.00 | 1,066.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Durden, Chester | 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 | B | HOURS | | | | | | | | | | | | 260.00 | 260.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Ervin, Szalay | 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 | B | HOURS | | | | | | | | | | | | 1,041.00 | 1,041.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Fox, Dustin | 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 | B | HOURS | | | | | | | | | | | | 2.50 | 2.50 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Galvin, Joseph | 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 | B | HOURS | | | | | | | | | | | | 161.50 | 161.50 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Garcia, Sebastian | 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 | B | HOURS | | | | | | | | | | | | 747.00 | 747.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Gargano, Joseph | 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 | B | HOURS | | | | | | | | | | | | 4,571.75 | 4,571.75 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Gonzalez, David Lino | 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 | B | HOURS | | | | | | | | | | | | 725.50 | 725.50 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Gonzalez, Jesus | 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 | B | HOURS | | | | | | | | | | | | 393.00 | 393.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Gonzales-Santillan, Hum | 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 | B | HOURS | | | | | | | | | | | | 444.00 | 444.00 |
| | | | WAGES | | | | | | | | | | | | - | - |

**IUPAT Industry Pension Fund**

EMPLOYER: Excelatech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite I, Clermont, FL 34711
CONTACT: Lawrence Murria
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1,2015 through April 14, 2018
AUDITOR: Jackie Coyle

Reason For Deficiency (RFD):
E) Contributions due on all employees performing covered work

| 2015-2017 | | | | | | | | | Fortune Payroll | | | | | | |
| | | | | | | | | | Other Painters | | | | | | |

| Name | SS Number | RFD | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gough, Kenneth | 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 | B | HOURS | | | | | | | | | | | | 186.00 | 186.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Grant, Spencer | 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 | B | HOURS | | | | | | | | | | | | 1,507.20 | 1,507.20 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Hamilton Oliver Franc | 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 | B | HOURS | | | | | | | | | | | | 466.25 | 466.25 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Hanley, Mervin | 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 | B | HOURS | | | | | | | | | | | | 1,459.00 | 1,459.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Hernandez, Martin | 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 | B | HOURS | | | | | | | | | | | | 444.00 | 444.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Howard, Terry | 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 | B | HOURS | | | | | | | | | | | | 1,883.00 | 1,883.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Imoff, Matthew | 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 | B | HOURS | | | | | | | | | | | | 882.50 | 882.50 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Jackson, Rahsaan | 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 | B | HOURS | | | | | | | | | | | | 372.00 | 372.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Jernigan, W. L | 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 | B | HOURS | | | | | | | | | | | | 1,345.75 | 1,345.75 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Johnson, Lashawn | 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 | B | HOURS | | | | | | | | | | | | 4,310.00 | 4,310.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Jones, Brian | 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 | B | HOURS | | | | | | | | | | | | 132.00 | 132.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Joseph, Michael | 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 | B | HOURS | | | | | | | | | | | | 1,327.50 | 1,327.50 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Lightholder, Robe | 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 | B | HOURS | | | | | | | | | | | | 1,214.00 | 1,214.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Marrero, Luis | 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 | B | HOURS | | | | | | | | | | | | 2,828.50 | 2,828.50 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Mathurin, Roldophe | 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 | B | HOURS | | | | | | | | | | | | 1,048.00 | 1,048.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| McCray, Derrick | 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 | B | HOURS | | | | | | | | | | | | 16.00 | 16.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| McCleod, Jerry | 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 | B | HOURS | | | | | | | | | | | | 319.50 | 319.50 |
| | | | WAGES | | | | | | | | | | | | - | - |
| McPherson, Wayne | 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 | B | HOURS | | | | | | | | | | | | 2,091.32 | 2,091.32 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Mendietta, Julian | 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 | B | HOURS | | | | | | | | | | | | 126.00 | 126.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Mitchel, Keith | 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 | B | HOURS | | | | | | | | | | | | 777.12 | 777.12 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Molina, Priamo | 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 | B | HOURS | | | | | | | | | | | | 211.50 | 211.50 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Monsanto, Francisco | 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 | B | HOURS | | | | | | | | | | | | 1,097.00 | 1,097.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Murphy Jr, William D | 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 | B | HOURS | | | | | | | | | | | | 1,457.50 | 1,457.50 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Nickerson, Joshua | 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 | B | HOURS | | | | | | | | | | | | 1,844.00 | 1,844.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Orellus, Anefort | 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 | B | HOURS | | | | | | | | | | | | 838.00 | 838.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Ortiz, Ramon | 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 | B | HOURS | | | | | | | | | | | | 1,196.50 | 1,196.50 |
| | | | WAGES | | | | | | | | | | | | - | - |

**IUPAT Industry Pension Fund**

EMPLOYER: Exceletech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite I, Clermont, FL 34711
CONTACT: Lawrence Muzzia
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1,2015 through April 14, 2018
AUDITOR: Jaclee Coyle

Reason For Deficiency (RFD):
B) Contributions due on all employees performing covered work

| 2015-2017 | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**Fortune Payroll**
Other Painters

| Name | SS Number | RFD | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Osborne, Robert | 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 | B | HOURS | | | | | | | | | | | | 7.50 | 7.50 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Painter, Donna | 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 | B | HOURS | | | | | | | | | | | | 662.65 | 662.65 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Quevedo, Perez Raydel | 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 | B | HOURS | | | | | | | | | | | | 223.00 | 223.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Redfin, Rodney | 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 | B | HOURS | | | | | | | | | | | | 1,154.00 | 1,154.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Reyneso, William | 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 | B | HOURS | | | | | | | | | | | | 1,146.50 | 1,146.50 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Rivera, Adolfo | 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 | B | HOURS | | | | | | | | | | | | 448.00 | 448.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Rosati, Nathaniel Gerard | 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 | B | HOURS | | | | | | | | | | | | 453.00 | 453.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Scruggs, Cheryl | 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 | B | HOURS | | | | | | | | | | | | 11.90 | 11.90 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Severino, Julia | 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 | B | HOURS | | | | | | | | | | | | 594.00 | 594.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Smith, Gordon | 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 | B | HOURS | | | | | | | | | | | | 4,352.00 | 4,352.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Strachan, Michael | 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 | B | HOURS | | | | | | | | | | | | 90.50 | 90.50 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Summerford, William | 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 | B | HOURS | | | | | | | | | | | | 476.50 | 476.50 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Tindell, Thomas | 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 | B | HOURS | | | | | | | | | | | | 38.00 | 38.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Uglow, Harry | 000-00-598? | B | HOURS | | | | | | | | | | | | 68.25 | 68.25 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Villanueva, Wenceslado | 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 | B | HOURS | | | | | | | | | | | | 69.00 | 69.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Walker, John | 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 | B | HOURS | | | | | | | | | | | | 995.00 | 995.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Ware, Charlie | 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 | B | HOURS | | | | | | | | | | | | 44.00 | 44.00 |
| | | | WAGES | | | | | | | | | | | | - | - |
| Williams, Kurt | 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 | B | HOURS | | | | | | | | | | | | 320.00 | 320.00 |
| | | | WAGES | | $ - | | | | | | | | | | | | |
| | | TOTAL HOURS | | - | - | - | - | - | - | - | - | - | - | - | 72,845.77 | - | 72,845.77 |
| | | TOTAL WAGES | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - | $ - |

**Amount Due**

| FUNDS | RATES | 9/1/16 | 7/1/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | DEC | | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| PENSION | $ per hour | $4.03 | $4.28 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | 311,779.90 | | $ 311,779.90 |
| FTI | $ per hour | $0.10 | $0.10 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | 7,284.58 | | $ 7,284.58 |
| LMCI | $ per hour | $0.10 | $0.10 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | 7,284.58 | | $ 7,284.58 |
| PAC | $ per hour | $0.05 | $0.05 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | 3,642.29 | | $ 3,642.29 |
| | TOTAL AMOUNT DUE | | | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | 329,991.35 | | $ 329,991.35 |

IUPAT Industry Pension Fund

EMPLOYER: Excelatech Coatings and Applictions LLC
ADDRESS: 221 N. Hwy 27, Suite 1, Clermont, FL 34711
CONTACT: Lawrence Muzia
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1,2015 through April 14, 2018
AUDITOR: Jackie Coyle

Reason For Deficiency (RFD):
B) Contributions due on all employees performing covered work

| 2017 |
| --- |

### Paychex Payroll
#### Contribution Due for Known Union Member Painters

| Name | SS Number | RFD | | JAN | FEB | MAR | APR | MAY | JUN | 07/01-07/22 | 07/23-07/31 | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniels, Timothy | 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 | B | HOURS | | | | | 89.00 | 132.00 | 84.00 | 58.50 | | | | 118.00 | 177.00 | 658.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| English, Clarence | 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 | B | HOURS | | 32.00 | 126.00 | 150.00 | 158.00 | 50.50 | 161.00 | 40.00 | 147.50 | 149.50 | 157.00 | 123.50 | 152.00 | 1,457.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Gough, Steven | 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 | B | HOURS | | 46.00 | 158.00 | 164.00 | 136.00 | 137.00 | 87.50 | 25.00 | 152.50 | 113.50 | 155.50 | 119.00 | 174.00 | 1,468.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Jimenez, Steve | 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 | B | HOURS | | 49.00 | 184.50 | 220.50 | 162.50 | 182.00 | 63.00 | | | | | | | 861.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Rodger Quandrick | 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 | B | HOURS | | 9.50 | | | | | | | | | | | | 9.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Scruggs, Richard | 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 | B | HOURS | | | | | 120.00 | 160.00 | 40.00 | 160.00 | 200.00 | 160.00 | 160.00 | 200.00 | 1,200.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Thompson, Ronald | 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 | B | HOURS | | 9.50 | | | | | | | | | | | | 9.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Walker, Jerome D | 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 | B | HOURS | | | 68.00 | | | | | | | | | | | 68.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| | TOTAL HOURS | | | - | 146.00 | 536.50 | 534.50 | 545.50 | 631.50 | 555.50 | 143.50 | 460.00 | 463.00 | 472.50 | 520.50 | 703.00 | 5,712.00 |
| | TOTAL WAGES | | $ | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |

### Amount Due

| FUNDS | RATES | 9/1/16 | 7/1/17 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION | $ per hour | $4.03 | $4.28 | $ | - | $ 588.38 | $ 2,162.10 | $ 2,154.04 | $ 2,198.37 | $ 2,702.82 | $ 2,377.54 | $ 614.18 | $ 1,968.80 | $ 1,981.64 | $ 2,022.30 | $ 2,227.74 | $ 3,008.84 | $ 24,006.75 |
| FTI | $ per hour | $0.10 | $0.10 | $ | - | $ 14.60 | $ 53.65 | $ 53.45 | $ 54.55 | $ 63.15 | $ 55.55 | $ 14.35 | $ 46.00 | $ 46.30 | $ 47.25 | $ 52.05 | $ 70.30 | $ 571.20 |
| LMCI | $ per hour | $0.10 | $0.10 | $ | - | $ 14.60 | $ 53.65 | $ 53.45 | $ 54.55 | $ 63.15 | $ 55.55 | $ 14.35 | $ 46.00 | $ 46.30 | $ 47.25 | $ 52.05 | $ 70.30 | $ 571.20 |
| PAC | $ per hour | $0.05 | $0.05 | $ | - | $ 7.30 | $ 26.83 | $ 26.73 | $ 27.28 | $ 31.58 | $ 27.78 | $ 7.18 | $ 23.00 | $ 23.15 | $ 23.63 | $ 26.03 | $ 35.15 | $ 285.60 |
| | TOTAL AMOUNT DUE | | | $ | - | $ 624.88 | $ 2,296.23 | $ 2,287.67 | $ 2,334.75 | $ 2,860.70 | $ 2,516.42 | $ 650.06 | $ 2,083.80 | $ 2,097.39 | $ 2,140.43 | $ 2,357.87 | $ 3,184.59 | $ 25,434.75 |

**IUPAT Industry Pension Fund**

EMPLOYER: Execletech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite I, Clermont, FL 34711
CONTACT: Lawrence Muzia
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1,2015 through April 14, 2018
AUDITOR: Jackie Coyle

Reason For Deficiency (RFD):
B) Contributions due on all employees performing covered work

| 2017 | | | | | | | Paychex Payroll | | | | | | | | | | |
| | | | | | | | Other Painters | | | | | | | | | | |
| Name | SS Number | RFD | | JAN | FEB | MAR | APR | MAY | JUN | 07/01-07/22 | 07/23-07/31 | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams, Jeffrey W | 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 | B | HOURS | | 38.50 | 163.00 | 209.00 | 243.50 | 132.00 | 117.50 | 18.00 | 158.50 | 154.00 | 190.00 | 107.00 | 199.00 | 1,737.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Anderson, Donald | 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 | B | HOURS | | | | | | | | | | | | | 57.00 | 57.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Bailry, Donald | 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 | B | HOURS | | | | | | | | | | 32.00 | 153.50 | | | 185.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Benevides, Paul | 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 | B | HOURS | | 40.00 | 174.00 | 219.00 | 210.50 | 165.00 | 114.00 | | | | | | | 922.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Campbell, Fabian | 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 | B | HOURS | | 40.00 | 142.50 | 149.50 | 158.00 | 156.00 | 151.00 | 35.00 | 143.50 | 135.50 | 170.00 | 133.00 | 134.50 | 1,548.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Carrabel, Kevin | 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 | B | HOURS | | 52.50 | 120.50 | 152.00 | 165.00 | 146.00 | 142.50 | 38.50 | 160.00 | 132.00 | 127.00 | 110.50 | 152.00 | 1,498.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Cartagena, Pablo | 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 | B | HOURS | | | | | | 32.00 | | | | | | | | 32.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Dennison, Kyle | 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 | B | HOURS | | 40.00 | 165.50 | 177.00 | 92.50 | | | | | | | | | 475.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Durden, Chester | 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 | B | HOURS | | 40.00 | 80.00 | | | | | | | | | | | 120.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Fonseca, Lopez, Gu | 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 | B | HOURS | | | | | | | 40.00 | 33.50 | 129.00 | 74.00 | 173.00 | 91.00 | 199.00 | 739.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Fonseca, Lopez, Mi | 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 | B | HOURS | | | | | 101.00 | 176.00 | 159.50 | 36.50 | 119.50 | 68.00 | 173.00 | 78.00 | 199.00 | 1,110.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Fonseca, Munoz, Guil H | 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 | B | HOURS | | | | 78.00 | 164.00 | 170.50 | 159.50 | | 118.50 | 68.00 | 173.00 | 91.00 | 159.00 | 1,181.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Fontes, Hernandez, | 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 | B | HOURS | | | | 55.50 | 174.00 | 160.00 | 159.50 | 35.00 | 101.00 | | | | | 685.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Frazier, Galvin | 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 | B | HOURS | | | | | | | | | | | | 123.00 | 162.00 | 285.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Galvin, Joseph | 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 | B | HOURS | | 38.00 | 99.50 | 159.00 | | | | | | | | | | 296.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Gargano, Joseph | 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 | B | HOURS | | 46.50 | 161.50 | 229.00 | 218.00 | 177.00 | 152.50 | 44.00 | 168.00 | 217.00 | 209.50 | 136.50 | 150.00 | 1,909.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Gamez, Fabian | 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 | B | HOURS | | | | | 88.00 | 95.00 | | | | | | | | 183.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Garcia, Irving | 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 | B | HOURS | | | 80.00 | 209.50 | 164.00 | 161.00 | 157.50 | 35.00 | 123.00 | 74.00 | 144.00 | 91.00 | 150.00 | 1,389.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Garcia, Julian | 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 | B | HOURS | | | | | | 160.00 | 157.50 | 29.50 | 107.00 | | | | | 454.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Gonzalez, Aurelio | 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 | B | HOURS | | | | | | | | | | | 121.00 | 156.00 | 144.00 | 421.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Hanley, Mervin | 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 | B | HOURS | | 40.00 | 130.50 | 184.50 | 185.00 | 90.50 | 142.50 | 39.50 | 153.00 | 66.00 | 40.00 | | | 1,071.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Imhoff, Matthew | 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 | B | HOURS | | 40.00 | 139.00 | 34.00 | 90.00 | 133.00 | 135.51 | | 38.00 | 19.00 | | 19.00 | 72.50 | 711.01 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Johnson, Lashawn | 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 | B | HOURS | | 40.00 | 160.00 | 170.00 | 118.50 | | | | | | | | | 488.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Joseph, Michael | 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 | B | HOURS | | 40.00 | 86.50 | | | | | | | | | | | 126.50 |
| | | | WAGES | | | | | | | | | | | | | | - |

**IUPAT Industry Pension Fund**

EMPLOYER: Excelctech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite I, Clermont, FL 34711
CONTACT: Lawrence Muzia
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1, 2015 through April 14, 2018
AUDITOR: Jackie Coyle

Reason For Deficiency (RFD):
B) Contributions due on all employees performing covered work

| 2017 | | | | | | | Paychex Payroll | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Other Painters | | | | | | | | | |
| Name | SS Number | RFD | | JAN | FEB | MAR | APR | MAY | JUN | 07/01-07/22 | 07/23-07/31 | AUG | SEP | OCT | NOV | DEC | TOTAL |
| Jeruzian, W. L | 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 | B | HOURS | | | | | 16.00 | | 163.00 | 20.00 | 128.00 | 113.00 | 129.50 | | | 569.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Lightholder Robe | 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 | B | HOURS | | 16.00 | 157.00 | 108.00 | 127.00 | | - | | | | | | | 408.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Marrero, Luis | 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 | B | HOURS | | 40.00 | 169.50 | 181.00 | 129.50 | 120.00 | 120.00 | 40.00 | 61.00 | 110.00 | 112.00 | 139.00 | 115.00 | 1,337.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| McIntosh, Kemar | 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 | B | HOURS | | | | | | | | | | | 86.50 | 157.00 | | 243.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| McPherson, Wayne | 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 | B | HOURS | | 31.00 | 177.00 | 164.50 | 205.90 | 93.00 | 149.50 | 39.50 | 137.50 | 121.00 | 38.00 | | | 1,156.90 |
| | | | WAGES | | | | | | | | | | | | | | - |
| McLeod, Jerry M | 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 | B | HOURS | | | | | 25.00 | 143.50 | 145.50 | 34.00 | 143.00 | 151.00 | 171.50 | 165.00 | 200.50 | 1,179.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Monsanto, Francis | 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 | B | HOURS | | 38.50 | 160.00 | 186.50 | 116.50 | 116.50 | 111.00 | | | | | | | 729.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Montejo, Miguel | 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 | B | HOURS | | | | | | | | | | 48.50 | 161.00 | 173.00 | | 382.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Myers, David | 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 | B | HOURS | | | | | | | 32.00 | 40.00 | 134.00 | 132.00 | 148.50 | 134.50 | 161.50 | 782.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Ortiz, Ramon A | 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 | B | HOURS | | 39.50 | 140.00 | 166.00 | 171.00 | 140.50 | 125.50 | 33.50 | 104.50 | 156.50 | 167.50 | 116.50 | 160.00 | 1,521.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Postue, Darrick | 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 | B | HOURS | | | | | | | | | | | 18.00 | 192.00 | | 210.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Quevedo Perez, Ra | 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 | B | HOURS | | 32.50 | 163.00 | 206.50 | 147.00 | 162.00 | 154.50 | 36.50 | 101.50 | | | | | 1,003.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Redfin, Rodney | 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 | B | HOURS | | 24.00 | 120.00 | 142.00 | 8.00 | 139.00 | 169.50 | 40.00 | 151.50 | 143.00 | 157.00 | 163.00 | 162.00 | 1,419.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Redick, Steven J | 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 | B | HOURS | | | | | 52.00 | 120.00 | 104.90 | 40.00 | 110.00 | | | | | 406.90 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Reynoso, William | 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 | B | HOURS | | 40.00 | 171.50 | 170.50 | 175.50 | 100.00 | 106.00 | 39.00 | | | | | | 802.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Rodriguez, John | 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 | B | HOURS | | | | | 64.00 | 41.00 | | | | | | | | 105.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Rosell, Juan L | 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 | B | HOURS | | | | | | | | | | | 60.00 | 161.00 | 173.50 | 394.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Smith, Gordon | 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 | B | HOURS | | 40.00 | 120.00 | 160.00 | 175.00 | 164.00 | 147.00 | 50.00 | 200.00 | 244.00 | 200.00 | 200.00 | 242.00 | 1,942.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Stevenson, Leslie | 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 | B | HOURS | | | | | | | 23.00 | 33.00 | 76.50 | 14.50 | | | | 147.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Walker, John O | 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 | B | HOURS | | | 29.50 | 108.00 | 146.00 | 153.50 | 116.50 | 37.50 | 128.00 | 127.00 | 90.00 | | | 936.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| | | TOTAL HOURS | | - | 797.00 | 3,110.00 | 3,619.00 | 3,710.40 | 3,447.00 | 3,456.01 | 827.50 | 2,994.50 | 2,342.50 | 2,996.50 | 2,480.50 | 3,511.50 | 33,292.41 |
| | | TOTAL WAGES | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Amount Due

| FUNDS | RATES | 9/1/16 | 7/1/17 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION | $ per hour | $4.03 | $4.28 | $ - | $ 3,211.91 | $ 12,533.30 | $ 14,584.57 | $ 14,952.91 | $ 13,891.41 | $ 14,791.72 | $ 3,541.70 | $ 12,816.46 | $ 10,025.90 | $ 12,825.02 | 10,616.54 | 15,029.22 | $ 138,820.66 |
| FTI | $ per hour | $0.10 | $0.10 | $ - | 79.70 | 311.00 | 361.90 | 371.04 | 344.70 | 345.60 | 82.75 | 299.45 | 234.25 | 299.65 | 248.05 | 351.15 | 3,329.24 |
| LMCI | $ per hour | $0.10 | $0.10 | $ - | 79.70 | 311.00 | 361.90 | 371.04 | 344.70 | 345.60 | 82.75 | 299.45 | 234.25 | 299.65 | 248.05 | 351.15 | 3,329.24 |
| PAC | $ per hour | $0.05 | $0.05 | $ - | 39.85 | 155.50 | 180.95 | 185.52 | 172.35 | 172.80 | 41.38 | 149.73 | 117.13 | 149.83 | 124.03 | 175.58 | 1,664.62 |
| | | TOTAL AMOUNT DUE | | $ - | $ 3,411.16 | $ 13,310.80 | $ 15,489.32 | $ 15,880.51 | $ 14,753.16 | $ 15,655.73 | $ 3,748.58 | $ 13,565.09 | $ 10,611.53 | $ 13,574.35 | 11,236.67 | 15,907.10 | $ 147,143.77 |

**IUPAT Industry Pension Fund**

EMPLOYER:  Exceletech Coatings and Applications LLC  
ADDRESS:  221 N. Hwy 27, Suite 1, Clermont, FL 34711  
CONTACT:  Lawrence Muzia  
PH NUMBER:  352-394-2155  

REVIEW PERIOD:  January 1,2015 through April 14, 2018  
AUDITOR:  Jackie Coyle  

Reason For Deficiency (RFD):  
B) Contributions due on all employees performing covered work

**2018**

Paychex Payroll  
Contribution Due for Known Union Member Painters

| Name | SS Number | RFD | | Pay Period Week Ending 01/01-1/13 | Pay Period Week Ending 01/14-1/31 | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniels, Timothy | 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 | B | HOURS | 8.00 | | | | | | | | | | | | | 8.00 |
| | | | WAGES | | | | | | | | | | | | | | |
| English, Clarence | 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 | B | HOURS | 72.00 | 56.00 | 74.50 | 173.50 | 80.00 | | | | | | | | | 456.00 |
| | | | WAGES | | | | | | | | | | | | | | |
| Gough, Steven | 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 | B | HOURS | 72.00 | 67.00 | 157.00 | 209.00 | 70.50 | | | | | | | | | 575.50 |
| | | | WAGES | | | | | | | | | | | | | | |
| Lawson, Philip | 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 | B | HOURS | | | 50.00 | 192.50 | 37.00 | | | | | | | | | 279.50 |
| | | | WAGES | | | | | | | | | | | | | | |
| Scruggs, Richard | 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 | B | HOURS | 80.00 | 80.00 | 80.00 | 200.00 | 80.00 | | | | | | | | | 520.00 |
| | | | WAGES | | | | | | | | | | | | | | |
| Thompson, Ronald | 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 | B | HOURS | 41.00 | 64.00 | 134.00 | 192.50 | 37.00 | | | | | | | | | 468.50 |
| | | | WAGES | | | | | | | | | | | | | | |
| | | TOTAL HOURS | | 273.00 | 267.00 | 495.50 | 967.50 | 304.50 | - | - | - | - | - | - | - | - | 2,307.50 |
| | | TOTAL WAGES | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Amount Due

| FUNDS | RATES | 7/1/17 | 9/1/18 | | | | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION | $ per hour | $4.28 | $4.59 | $ 1,168.44 | $ 1,142.76 | $ 2,120.74 | $ 4,140.90 | $ 1,303.26 | $ - | $ - | $ - | $ - | $ - | $ - | - | $ - | $ 9,876.10 |
| FTI | $ per hour | $0.10 | $0.10 | $ 27.30 | $ 26.70 | $ 49.55 | $ 96.75 | $ 30.45 | $ - | $ - | $ - | $ - | $ - | $ - | - | $ - | $ 230.75 |
| LMCI | $ per hour | $0.10 | $0.10 | $ 27.30 | $ 26.70 | $ 49.55 | $ 96.75 | $ 30.45 | $ - | $ - | $ - | $ - | $ - | $ - | - | $ - | $ 230.75 |
| PAC | $ per hour | $0.05 | $0.05 | $ 15.65 | $ 13.35 | $ 24.78 | $ 48.38 | $ 15.23 | $ - | $ - | $ - | $ - | $ - | $ - | - | $ - | $ 115.39 |
| | TOTAL AMOUNT DUE | | | $ 1,236.69 | $ 1,209.51 | $ 2,244.62 | $ 4,382.78 | $ 1,379.39 | $ - | $ - | $ - | $ - | $ - | $ - | - | $ - | $ 10,452.99 |

**IUPAT Industry Pension Fund**

EMPLOYER: Exceletech Coatings and Applications LLC  
ADDRESS: 221 N. Hwy 27, Suite 1, Clermont, FL  34711  
CONTACT: Lawrence Muzis  
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1,2015 through April 14, 2018  
AUDITOR: Jackie Coyle

Reason For Deficiency (RFD):  
B) Contributions due on all employees performing covered work

| 2018 | | | | Pay Period Week Ending 01/01-1/13 | Pay Period Week Ending 01/14-1/31 | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | SS Number | RFD | | | | | | Paychex Payroll Other Painters | | | | | | | | | |
| Adams, Jeffery W | 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 | B | HOURS | 54.00 | 79.50 | 161.00 | 198.00 | 80.00 | | | | | | | | | 572.50 |
| | | | WAGES | | | | | | | | | | | | | | |
| Anderson, Donald R | 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 | B | HOURS | 46.00 | 56.00 | 74.50 | 165.50 | 67.50 | | | | | | | | | 409.50 |
| | | | WAGES | | | | | | | | | | | | | | |
| Campbell, Fabian | 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 | B | HOURS | | | 16.00 | | | | | | | | | | | 16.00 |
| | | | WAGES | | | | | | | | | | | | | | |
| Campbell, Kevin | 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 | B | HOURS | | | 24.00 | | | | | | | | | | | 24.00 |
| | | | WAGES | | | | | | | | | | | | | | |
| Fernandez, Marcus | 000-00-x412 | B | HOURS | | | 82.50 | 141.25 | 64.00 | | | | | | | | | 287.75 |
| | | | WAGES | | | | | | | | | | | | | | |
| Fernandez jr, Nel | 000-00-x491 | B | HOURS | | | | | 10.00 | | | | | | | | | 10.00 |
| | | | WAGES | | | | | | | | | | | | | | |
| Fonseca lopez, Gu | 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 | B | HOURS | 61.00 | 67.00 | 156.00 | 199.00 | 80.00 | | | | | | | | | 563.00 |
| | | | WAGES | | | | | | | | | | | | | | |
| Fonseca, Lopez, Mi | 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 | B | HOURS | 61.00 | 15.00 | 156.00 | 114.00 | 72.00 | | | | | | | | | 418.00 |
| | | | WAGES | | | | | | | | | | | | | | |
| Fonseca, Munoz, Guil H | 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 | B | HOURS | 89.00 | 156.00 | 114.00 | 72.00 | | | | | | | | | | 431.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Gonzales-Santillan, Huml | 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 | B | HOURS | | | 97.00 | 221.00 | 77.50 | | | | | | | | | 395.50 |
| | | | WAGES | | | | | | | | | | | | | | |
| Gargano, Joseph | 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 | B | HOURS | 80.50 | 80.00 | 196.50 | 237.00 | 90.50 | | | | | | | | | 684.50 |
| | | | WAGES | | | | | | | | | | | | | | |
| Garcia, Irving F | 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 | B | HOURS | 61.00 | 52.00 | 156.00 | 199.00 | 70.00 | | | | | | | | | 548.00 |
| | | | WAGES | | | | | | | | | | | | | | |
| Gonzalez, Aurelio | 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 | B | HOURS | 40.00 | 80.00 | 144.00 | 183.00 | 69.00 | | | | | | | | | 516.00 |
| | | | WAGES | | | | | | | | | | | | | | |
| Imhoff, Matthew | 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 | B | HOURS | 55.00 | 52.50 | 111.00 | 183.50 | 36.00 | | | | | | | | | 438.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Jones, Jimmie | 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 | B | HOURS | | | 153.50 | 221.00 | 74.50 | | | | | | | | | 449.00 |
| | | | WAGES | | | | | | | | | | | | | | |
| Macero, Luis | 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 | B | HOURS | 49.00 | | 108.00 | 184.00 | 53.00 | | | | | | | | | 394.00 |
| | | | WAGES | | | | | | | | | | | | | | |
| Matthews, Patrick | 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 | B | HOURS | 8.00 | 8.00 | 155.75 | 148.25 | 64.00 | | | | | | | | | 384.00 |
| | | | WAGES | | | | | | | | | | | | | | |
| Matthews, Sammy | 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 | B | HOURS | | 14.00 | | | | | | | | | | | | 14.00 |
| | | | WAGES | | | | | | | | | | | | | | |
| McIntosh, Kemar | 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 | B | HOURS | 75.00 | 65.50 | 25.50 | | | | | | | | | | | 166.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| McLeod, Jerry | 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 | B | HOURS | 64.00 | 79.00 | 157.00 | 200.00 | 80.00 | | | | | | | | | 580.00 |
| | | | WAGES | | | | | | | | | | | | | | |
| Montejo, Miguel O | 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 | B | HOURS | 53.00 | 64.00 | 64.00 | | | | | | | | | | | 181.00 |
| | | | WAGES | | | | | | | | | | | | | | |
| Myers, David | 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 | B | HOURS | 75.00 | 56.50 | 147.25 | 87.00 | 24.00 | | | | | | | | | 389.75 |
| | | | WAGES | | | | | | | | | | | | | | |
| Ortiz, Ramon | 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 | B | HOURS | 60.00 | 72.00 | 143.00 | 184.00 | 61.50 | | | | | | | | | 520.50 |
| | | | WAGES | | | | | | | | | | | | | | - |

**IUPAT Industry Pension Fund**

EMPLOYER: Excelstech Coatings and Applications LLC
ADDRESS: 221 N. Hwy 27, Suite I, Clermont, FL 34711
CONTACT: Lawrence Muzia
PH NUMBER: 352-394-2155

REVIEW PERIOD: January 1, 2015 through April 14, 2018
AUDITOR: Jackie Coyle

**Reason For Deficiency (RFD):**
B) Contributions due on all employees performing covered work

2018

Paychex Payroll
Other Painters

| Name | SS Number | RFD | | Pay Period Week Ending 01/01-1/13 | Pay Period Week Ending 01/14-1/31 | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peters Jr, Larry R | 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 | B | HOURS | | | 95.00 | 36.00 | | | | | | | | | | 131.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Pogue, Derrick | 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 | B | HOURS | 72.00 | 64.00 | 160.00 | 199.00 | 77.00 | | | | | | | | | 572.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Powell, Mark S | 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 | B | HOURS | | | 151.50 | 55.00 | | | | | | | | | | 206.50 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Ramos, Llanes Leo | 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 | B | HOURS | 40.00 | 56.00 | 122.00 | | | | | | | | | | | 218.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Rosell, Juan L | 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 | B | HOURS | 53.00 | 64.00 | 117.00 | | | | | | | | | | | 234.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| Smith, Gordon | 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 | B | HOURS | 93.00 | 94.00 | 200.00 | 250.00 | 100.00 | | | | | | | | | 737.00 |
| | | | WAGES | | | | | | | | | | | | | | - |
| | | TOTAL HOURS | | 1,189.50 | 1,285.00 | 3,288.00 | 3,477.50 | 1,250.50 | - | - | - | - | - | - | - | - | 10,490.50 |
| | | TOTAL WAGES | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Amount Due

| FUNDS | RATES | 7/1/17 | 9/1/18 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION | $ per hour | $4.28 | $4.53 | $ 5,091.06 | $ 5,499.80 | $ 14,072.64 | $ 14,883.70 | $ 5,352.14 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 44,899.34 |
| FTI | $ per hour | $0.10 | $0.10 | $ 118.95 | $ 128.50 | $ 328.80 | $ 347.75 | $ 125.05 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,049.05 |
| LMCI | $ per hour | $0.10 | $0.10 | $ 118.95 | $ 128.50 | $ 328.80 | $ 347.75 | $ 125.05 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,049.05 |
| PAC | $ per hour | $0.05 | $0.05 | $ 59.48 | $ 64.25 | $ 164.40 | $ 173.88 | $ 62.53 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 524.53 |
| | | TOTAL AMOUNT DUE | | $ 5,388.44 | $ 5,821.05 | $ 14,894.64 | $ 15,753.08 | $ 5,664.77 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 47,521.97 |